B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
### District of New Jersey

In re    **U.S. Mortgage Corp.**                        ,     Case No.    **09-14301(RG)**

                           Debtor         Chapter              **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 17,252,982.81 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 104,324.81 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 13 | | 17,628.32 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 143 | | 216,861,185.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 168 | | | |
| Total Assets | | | 17,252,982.81 | | |
| Total Liabilities | | | | 216,983,139.08 | |

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| U.S. MORTGAGE CORP., | Case No. 09-14301 (RG) |
| Debtor. | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND
DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

_____

On February 23, 2009 (the "Petition Date"), U.S. Mortgage Corp. (the "Debtor") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the Bankruptcy Code) with the United States Bankruptcy Court for the District of New Jersey. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtor, with the assistance of its advisors, has prepared its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") pursuant section 521 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 1007. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") pertain to all of the Schedules and the SOFA. While the Debtor's management has made reasonable efforts to ensure that the Schedules and SOFA are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFA, and inadvertent errors or omissions may exist in the Schedules and SOFA. Moreover, the Schedules and SOFA contain unaudited information that is subject to further review and potential adjustment. Nothing contained in the Schedules or SOFA shall constitute a waiver of any of the Debtor's rights or an admission with respect to this chapter 11 case including, without limitation, any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. These Global Notes are incorporated by reference in, and comprise an integral part of, the Schedules and SOFA, and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

**Amendment.** While reasonable efforts were made to file complete and accurate Schedules and SOFA, inadvertent errors or omissions may exist. The Debtor thus reserves the right to amend and/or supplement its Schedules and SOFA from time to time as may be necessary or appropriate.

**Dates.**  All asset information is listed as of the Petition Date. All liability information is listed as of the Petition Date.

**Basis of Presentation.**   The Schedules and SOFA do not purport to represent financial information or data prepared in accordance with U.S. Generally Accepted Accounting Principles. Unless otherwise noted, each asset is shown on the basis of the book value of the asset in the Debtor's accounting books and records, rather than the current market values of such interest in property. The Debtor reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in its Schedules and SOFA.

**Causes of Action.**  Despite reasonable efforts to identify all known assets, the Debtor may not have identified or set forth all of its causes of action (filed or potential) as assets in the Schedules and SOFA. Notwithstanding this, the Debtor reserves all of its rights with respect to any causes of action it may have, whether or not listed as assets in the Schedules and SOFA, and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such causes of action.

**Totals.**  All totals that are included in the Schedules and SOFA represent totals of all of the known amounts included on the Schedules and SOFA. To the extent that there are unknown or undetermined amounts, the actual total may be different than the listed total, at times materially.

**Excluded Assets and Liabilities and Effect of "First Day" Orders on Scheduled Claim Amounts.**  The Debtor has excluded certain categories of assets and liabilities from the Schedules and SOFA, such as goodwill, accrued liabilities, including accrued salaries and employee benefits, tax accruals, accrued accounts payable and assets with a net book value of zero. Other immaterial assets and liabilities may also have been excluded. Furthermore, the Debtor has received authority from the Bankruptcy Court to honor and/or pay certain prepetition claims including, but not limited to, the authority to pay certain outstanding prepetition wages to employees and taxing authorities. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. To the extent possible, the obligations that have been satisfied pursuant to such orders are excluded from the SOFA and Schedules.

**Current Market Value of Assets.**  It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values are reflected in the Debtor's Schedules and SOFA. For this reason, amounts ultimately realized may vary from net book value and such variance may be material. Thus, unless otherwise noted, the Schedules and SOFA reflect the carrying value of the assets as recorded on the Debtor's books and are not based upon any estimate of its current market value. Exceptions to this include operating cash, which is presented as bank balances as of the Petition Date. Certain other assets are listed as "Unknown" amounts because the net book values may materially differ from fair market value. Thus, the amounts shown for liabilities exclude items identified as "Unknown" and the Debtor's ultimate liabilities may differ materially from those stated in the Schedules and SOFA.

**Claims Descriptions.**  Any failure to designate a claim on the Debtor's Schedules and SOFA as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that

such amount is not "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor. The Debtor reserves the right to dispute any claims reflected on its Schedules or SOFA on any grounds, including to assert an offset or any defense to any claim reflected on the Schedules and/or SOFA with respect to, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." The Debtor reserves the right to amend these Schedules and SOFA accordingly.

**Classifications.**  Listing a claim on (i) Schedule D as "secured," (ii) Schedule E as "priority" or (iii) Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract. In particular, the Debtor reserves the right to amend the Schedules and SOFA to recharacterize or reclassify any such contract or claim.

**Estimates.**  To close the books and records of the Debtor as of the Petition Date, the Debtor was required to make estimates and assumptions that affect the reported amounts of assets, liabilities, revenue and expenses.

**Global Notes Control.**  In the event the Schedules and SOFA differ from the foregoing Global Notes, the Global Notes shall control.

**Insiders.**  The Debtor has included in the SOFA all payments made during the one-year period preceding the Petition Date to any individual deemed an "insider," as that term is defined in section 101(31) of the Bankruptcy Code. Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

**Intercompany Transactions.**  The Debtor does not reflect inter-company receivables/payables and, as such, no amounts have been listed in the Schedules and SOFA.

**Inventory, Property and Equipment.**  Except as otherwise indicated in these Global Notes, owned property and equipment is stated at net book value. Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased. Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less. Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis to an estimated residual value. All inventories, as well as all property and equipment, are presented without consideration of any liens asserted by domestic common carriers, shippers, truckers, shipping auditing services, customs agents, warehousemen, mechanics, materialmen or similar liens, where applicable.

**Contingent Assets.**  The Debtor believes that it may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of

various avoidance actions it could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor, despite efforts, may not have set forth all of its causes of action against third parties as assets in its Schedules and SOFA. The Debtor reserves all of its rights with respect to any claims, causes of action or avoidance actions it may have and nothing contained in these Global Notes or the Schedules and SOFA shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.

**Recharacterization.**   The Debtor has made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFA correctly. However, the Debtor may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtor reserves its rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFA at a later time as necessary or appropriate as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition.

**Schedule B - Personal Property - Items Bl, B2.**   Cash on hand, checking, savings or other financial accounts are listed by the Debtor as of the Petition Date.

**Schedule D - Creditors Holding Secured Claims.**   Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. No attempt has been made to identify such agreements for purposes of Schedule D. Accordingly, the Debtor has not included on Schedule D, entities that may believe its claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights.

**Schedule E - Creditors Holding Unsecured Priority Claims.** All claims listed on the Debtor's Schedule E are claims owing to various entities for contributions to employee benefit plans to which the Debtor may potentially be liable. The Debtor reserves its rights to dispute or challenge whether such claims are entitled to priority.

The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507.

As described above, the Debtor has been granted authority by the Bankruptcy Court to pay or honor certain prepetition claims and obligations, including, but not limited to, employee wages and certain tax obligations in the ordinary course. Such claims are not listed on the Schedules.

**Schedule F - Creditors Holding Unsecured Non-Priority Claims.** Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts are general estimates of liabilities based upon the Debtor's books and records and do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F. Schedule F contains information regarding potential, pending and closed litigation involving the Debtor. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

The descriptions provided in Schedule F are intended only to be a summary. Nothing in the Global Notes or the Schedules and SOFA shall be deemed to be a modification or interpretation of the terms of such agreements. The claims of individual creditors for, among other things, merchandise, goods, services or taxes are listed at the amounts listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor reserves all of its rights respecting such credits or allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtor expressly incorporates by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtor's SOFA as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.

As described above, the Debtor has been granted authority by the Bankruptcy Court to pay or honor certain prepetition claims and obligations, including, but not limited to, employee wages and certain tax obligations in the ordinary course. Such claims are not listed on the Schedules.

**Schedule G - Executory Contracts and Unexpired Leases.** The Debtor's business is complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtor reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, reSOFA, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Certain of the leases and contracts listed on Schedule G may contain

certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights that are embedded in the Debtor's agreements. Such rights, powers, duties and obligations are not set forth on Schedule G.

Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract, agreement or lease was in effect on the Petition Date or is valid or enforceable. Conversely, the omission of a contract, agreement or lease from Schedule G is not intended and shall not be construed as an admission that such omitted contract, agreement or lease is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to its contracts, agreements or leases shall not be construed as and are not impaired by the omission or inclusion on Schedule G. The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

**B6A (Official Form 6A) (12/07)**

.

In re    **U.S. Mortgage Corp.** _____ ,    Case No.    **09-14301(RG)** _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **U.S. Mortgage Corp.**                                                                     ,    Case No.    __09-14301(RG)__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place
an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified
with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community
own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint
petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | See bank account information below | - | 0.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **PNC - Operating Account** | - | 6,688,945.89 |
| | | **Wachovia Bank - Payroll Account** | - | 62,161.58 |
| | | **Wachovia Bank - Disbursement Account** | - | 7,913.53 |
| | | **Wachovia Bank - P&I Account** | - | 505.52 |
| | | **Wachovia Bank - T&I Account** | - | 8,480.34 |
| | | **Wachovia Bank - CC Account** | - | 84,488.52 |
| | | **Wachovia Bank - Capital Makets** | - | 36,796.48 |
| | | **Capital One - Operating Account** | - | 1,503,032.07 |
| | | **TD Bank - Sweep Account** | - | 1.00 |
| | | **TD Bank - Operating Account** | - | 4,966.00 |
| | | **TD Bank - Carnegie Mortgage** | - | 4,943.37 |
| | | **TD Bank - ACH Deposits** | - | 1,085,473.52 |
| | | **TD Bank - Operating Account** | - | 68,343.36 |
| | | **TD Bank - Receipt Clearing** | - | 1,584,191.13 |
| | | **TD Bank - T&I Disbursement Account** | - | 110,267.02 |
| | | **TD Bank - Credit Card Account** | - | 94.50 |
| | | **Bank of America - Operating Account** | - | 43,871.68 |
| | | **Bank of America - Payroll Account** | - | 17,224.35 |

                                                                     Sub-Total >       **11,311,699.86**
                                                                  (Total of this page)

   __4__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,    Case No.   __09-14301(RG)__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Grand Bank - Reserve Account** | - | **249,990.00** |
| | | **\* Grand Bank alleges a setoff. The Debtor reserves its right to contest the validity of any such set off** | | |
| | | **Grand Bank - Reserve Account** | - | **71,115.71** |
| | | **\* Grand Bank alleges a setoff. The Debtor reserves its right to contest the validity of any such set off** | | |
| | | **Sovereign Bank - CD** | - | **140,789.41** |
| | | **\* Sovereign Bank reserved its right to assert a setoff.  The Debtor reserves its right to contest the validity of any such setoff** | | |
| | | **Sovereign Bank** | - | **674,521.50** |
| | | **\* Sovereign Bank reserved its right to assert a setoff.  The Debtor reserves its right to contest the validity of any such setoff** | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Rent Deposit - 19D Chapin Road, Pine Brook, NJ 07058** | - | **34,001.00** |
| | | **Rent Deposit - 43 Route 46 East, Suites 707-709, Pine Brook, NJ 07058** | - | **1,733.00** |
| | | **Rent Deposit -  45 Route 46, Pine Brook, NJ 07058** | - | **2,657.00** |
| | | **Inter-Tel Leasing, Inc. - Equipment Deposit** | - | **3,375.00** |
| | | **Inter-Tel Leasing, Inc. - Equipment Deposit** | - | **3,057.00** |
| | | **Lakeland Bank - Furniture Deposit** | - | **3,899.00** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

Sub-Total >      **1,185,138.62**
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                          ,   Case No.   **09-14301(RG)**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **CU National Mortgage LLC** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **USMTG v. Ana Goya, Superior Court of NJ, Morris County, MRS-L-827-08; Judgment No. 327970-08. Amount $88,000.00** | **-** | **88,000.00** |
| | | **USMTG v. Donald Krumme & Americas Best Web Design, District Court of Oklahoma County, State of Oklahoma, Case No. CJ-2008-2772.  Amount $118,914.10** | **-** | **118,914.10** |

Sub-Total >          **206,914.10**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                                    Case No.    **09-14301(RG)**
                                                    ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **USMTG v. Kawall Deosoran, et al., Supreme Court of New York, Queens County, Index No. 19573/08 Amount $263,304.23** | - | 263,304.23 |
| | | **USMTG v. Cotton State Mortgage, et al., US District Court, New Jersey, Case No. 06-956 (JLL). Amount $180,500.00. Initiated a proceeding in Georgia under USMTG v. AJ Bucciero, Cotton State, et al to enforce the judgment. Georgia Superior Court, Dekalb County, Docket 08-CV-949-9. Our attorney withdrew for non payment of legal fees in February 2009. He was Alex Sedki, Esq., Pankey & Horlock LLC, 4360 Chamblee Dunwoody Road, Suite 500, Atlanta GA 30341. Phone 770-670-6250.** | - | 180,500.00 |
| | | **USMTG v. Paul Lehr, Susan Engle, et al., Superior Court of NJ, Morris County, Docket MRS-L-3350-06. Amount $35,000.00 (Defendant Susan Engle).** | - | 35,000.00 |
| | | **Settlement Agreement, USMTG and Paul Lehr dated December 2008 $10,000.00 total, paid over time. Current balance is $6,175.00. Paid $350 monthly, next due for March 2009.** | - | 10,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >          488,804.23
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,  Case No.  **09-14301(RG)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and Fixtures (Net Book Value)** | - | 59,136.31 |
| | | **Equipment (Net Book Value)** | - | 324,413.08 |
| | | **Computer Software (Net Book Value)** | - | 63,880.80 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Mortgages available for sale** | - | 1,655,625.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Mortgage on real property in Hoboken, New Jersey** | - | 1,500,000.00 |
| | | **Other Receivables** | - | 457,370.81 |

Sub-Total >  **4,060,426.00**
(Total of this page)

Total >  **17,252,982.81**

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

.

In re  **U.S. Mortgage Corp.**                                                    ,        Case No.      **09-14301(RG)**
                                         Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:            ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **U.S. Mortgage Corp.**                                                                    ,          Case No.    __09-14301(RG)__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Sovereign Business Capital** **Clifford Schultz, Sr., V.P.** **830 Morris Turnpike** **Mail Stop: NJ1-6514-MW4** **Short Hills, NJ 07078** | - | | | | | | X | | |
| | | | | Value $                    0.00 | | | | 104,324.81 | 104,324.81 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | 104,324.81 | 104,324.81 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 104,324.81 | 104,324.81 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re   **U.S. Mortgage Corp.**                                            ,        Case No.    __09-14301(RG)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the bankruptcy petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**12**  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                    ,    Case No.    **09-14301(RG)**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **AFLAC** **1932 Winnton Road** **Columbus, GA 31999** | - | | | | | X | 2,026.76 | 0.00 / 2,026.76 |
| Account No. | | | | | | | | |
| **First Mercantile** **57 Germantown Court, 4th Floor** **Cordova, TN 38018** | - | | | | | X | 14,527.92 | 0.00 / 14,527.92 |
| Account No. | | | | | | | | |
| **Zurich American Insurance Company** **8723 Innovation Way** **Chicago, IL 60682** | - | | | | | X | 14.40 | 0.00 / 14.40 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 16,569.08 | 16,569.08 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,    Case No. ___**09-14301(RG)**_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  . | | - | **Numerous application deposits from borrowers for loans not funded totalling in the aggregate $93,153.00** | | | | **Unknown** | **Unknown** **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**2**__ of __**12**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**0.00**        **0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re      **U.S. Mortgage Corp.**                                          ,      Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Alabama Department of Revenue Business Privilege Tax Unit P.O. Box 327431 Montgomery, AL 36132** | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Alabama Department of Revenue Corporate Income Tax P.O. Box 327430 Montgomery, AL 36132** | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Alaska Department of Revenue P.O. Box 110420 Juneau, AK 99811** | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Blue Ash City Income Tax 4343 Cooper Road Cincinnati, OH 45242** | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Colorado Department of Revenue Denver, CO 80261** | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |

Sheet __3__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                    | 0.00 |
(Total of this page)                               0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                                    Case No. **09-14301(RG)**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Comptroller of Maryland Revenue Administration Division Annapolis, MD 21411** | - | | | | | X | Unknown / **Unknown** | **Unknown** / **0.00** |
| Account No. **Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714** | - | | | | | X | Unknown / **Unknown** | **Unknown** / **0.00** |
| Account No. **D.C. Office of Tax and Revenue P.O. Box 221 Washington, DC 20044** | - | | | | | X | Unknown / **Unknown** | **Unknown** / **0.00** |
| Account No. **Delaware Division of Revenue P.O. Box 2044 Wilmington, DE 19899** | - | | | | | X | Unknown / **0.00** | **Unknown** / **Unknown** |
| Account No. **Department of Treasury Internal Revenue Service Center Ogden, UT 84201** | - | | | | | X | Unknown / **Unknown** | **Unknown** / |

Sheet __4__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                            ,  Case No.  **09-14301(RG)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Florida Department of Revenue 5050 W. Tennessee Street Tallahassee, FL 32399** | - | | | | | X | 0.00 | Unknown / Unknown |
| Account No. **Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257** | - | | | | | X | Unknown | Unknown / 0.00 |
| Account No. **Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257** | - | | | | | X | Unknown | Unknown / 0.00 |
| Account No. **GA Taxpayer Services Division P.O. Box 49432 Atlanta, GA 30359** | - | | | | | X | Unknown | Unknown / 0.00 |
| Account No. **Hawaii Department of Taxation P.O. Box 3559 Honolulu, HI 96811** | - | | | | | X | Unknown | Unknown / 0.00 |

Sheet **5** of **12** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                      Case No. ___**09-14301(RG)**___
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Illinois Department of Revenue P.O. Box 19008 Springfield, IL 62794** | - | | | | | X | Unknown <br><br> Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br> **Indiana Department of Revenue 100 North Senate Avenue Indianapolis, IN 46204-2253** | - | | | | | X | Unknown <br><br> Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br> **Kentucky Department of Revenue Frankfort, KY 40620** | - | | | | | X | Unknown <br><br> Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br> **Louisiana Department of Revenue P.O. Box 91011 Baton Rouge, LA 70821** | - | | | | | X | Unknown <br><br> Unknown | Unknown <br><br> 0.00 |
| Account No. <br><br> **Main Revenue Services P.O. Box 1062 Augusta, ME 04332** | - | | | | | X | Unknown <br><br> Unknown | Unknown <br><br> 0.00 |

Sheet __6__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    0.00
(Total of this page)              0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **U.S. Mortgage Corp.** ,     Case No. __09-14301(RG)__
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Massachusetts Department of Revenue** <br> **P.O. Box 7065** <br> **Boston, MA 02204** | - | | | | | | **40.68** | **0.00** <br><br> **40.68** |
| Account No. <br><br> **Minnesota Revenue** <br> **Mail Station 1250** <br> **Saint Paul, MN 55145** | - | | | | | X | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Missouri Department of Revenue** <br> **P.O. Box 700** <br> **Jefferson City, MO 65105** | - | | | | | X | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **NCDOR** <br> **P.O. Box 25000** <br> **Raleigh, NC 27640** | - | | | | | X | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Nebraska Department of Revenue** <br> **P.O. Box 94818** <br> **Lincoln, NE 68509** | - | | | | | X | **Unknown** | **Unknown** <br><br> **0.00** |

Sheet __7__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **40.68** | **40.68** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                     ,    Case No.    **09-14301(RG)**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| NH Department of Revenue Administration Document Processing Division P.O. Box 637 Concord, NH 03302 | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| NYC Department of Finance P.O. Box 5060 Kingston, NY 12402 | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| NYS Corporation Tax Processing Unit P.O. Box 22095 Albany, NY 12201 | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| NYS Corproation Tax Processing Unit P.O. Box 22095 Albany, NY 12201 | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Office of Revenue P.O. Box 23050 Jackson, MS 39225 | - | | | | | X | Unknown | Unknown | 0.00 |

Sheet  **8**   of  **12**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,    Case No. **09-14301(RG)** _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Ohio Department of Taxation** P.O. Box 27 Columbus, OH 43216 | - | | | | | | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. **Oklahoma Tax Commission Franchise Tax** P.O. Box 26930 Oklahoma City, OK 73126 | - | | | | | | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. **Oklahoma Tax Commission** P.O. Box 26800 Oklahoma City, OK 73126 | - | | | | | | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. **PA Department of Revenue Bureau of Corporation Taxes** P.O. Box 280427 Harrisburg, PA 17128 | - | | | | | | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. **Rhode Island Division of Taxation One Capitol Hill** Providence, RI 02908 | - | | | | | | X | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet **9** of **12** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                                      Case No.    **09-14301(RG)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SC Department of Revenue Corporation Return Columbia, SC 29214** | - | | | | | X | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **State of Connecticut Department of Revenue Services P.O. Box 2974 Hartford, CT 06104** | - | | | | | X | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **State of Connecticut Department of Labor, Esd. P.O. Box 2940 Hartford, CT 06104** | - | | | | | | 0.00 **1,018.56** | | **1,018.56** |
| Account No. **State of Maryland Department of Assessments & Taxation Personal Property Division P.O. Box 17053 Baltimore, MD 21297** | - | | | | | X | Unknown **Unknown** | Unknown | **0.00** |
| Account No. **State of New Jersey Division of Taxation-Rev. Processing Cen P.O. Box 666 Trenton, NJ 08646** | - | | | | | X | Unknown **Unknown** | Unknown | **0.00** |

Sheet __10__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **1,018.56** | **1,018.56** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,          Case No.    **09-14301(RG)**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Taxation and Revenue Department** P.O. Box 25127 Santa Fe, NM 87504 | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Tennessee Department of Revenue** Andrew Jackson State Office Build. 500 Deadrick Street Nashville, TN 37242 | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Utah State Tax Commission** 210 North 1950 West Salt Lake City, UT 84134 | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Vermont Department of Taxation** 133 State Street Montpelier, VT 05633 | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |
| Account No. **Virginia Department of Taxation** P.O. Box 1500 Richmond, VA 23218 | - | | | | | X | Unknown / Unknown | Unknown / 0.00 |

Sheet __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __U.S. Mortgage Corp.__ ,     Case No. __09-14301(RG)__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **West Virginia State Tax Department Internal Auditing Division P.O. Box 11751 Charleston, WV 25339** | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. <br><br> **West Virginia State Tax Department Internal Auditing Division P.O. Box 1202 Charleston, WV 25324** | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. <br><br> **Wisconsin Corporate Tax Wisconsin Department of Taxation P.O. Box 930208 Milwaukee, WI 53293** | - | | | | | X | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __12__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 17,628.32 | 17,628.32 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **U.S. Mortgage Corp.** _____,    Case No.  __**09-14301(RG)**__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aaron Slindee<br>5911 Oxford Street, #1<br>Minneapolis, MN 55416** | | - | | | | | | X | <br><br>**0.00** |
| Account No.<br><br>**Abdul Lateef Sabir<br>835 Mountain Avenue, Apt. 7<br>Springfield, NJ 07081** | | - | | | | | | X | <br><br>**0.00** |
| Account No.<br><br>**Abena Briscoe-Stephenson<br>225 Courtyard Palace<br>Alpharetta, GA 30022** | | - | | | | | | X | <br><br>**0.00** |
| Account No. **CU National Mortgage**<br><br>**Able Exhibit Logistics<br>P.O. Box 969<br>Sorrento, FL 32776** | | - | | | | | | X | <br><br>**300.00** |
| __**142**__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | **300.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:25940-090310   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **00001173887** <br><br> **ACC Business** <br> **P.O. Box 13136** <br> **Newark, NJ 07101-5636** | - | | | | | X | 19,000.00 |
| Account No. <br><br> **ADP Federal Credit Union** <br> **One ADP Boulevard** <br> **Roseland, NJ 07068** | - | | | | | | 312,098.07 |
| Account No. <br><br> **Adrian Brown** <br> **916 Great Marsh Avenue** <br> **Chesapeake, VA 23320** | - | | | | | X | 0.00 |
| Account No. **3742** <br><br> **Advanced Exterminating Inc.** <br> **65-64 Myrtle Avenue** <br> **Ridgewood, NY 11385** | - | | | | | | 650.24 |
| Account No. <br><br> **Aida McCarthy** <br> **13916 Fox Hunt Way** <br> **Gainesville, VA 20155** | - | | | | | X | 0.00 |

Sheet no. __**1**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

331,748.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                              ,    Case No.    __09-14301(RG)__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aileen Exeter 1 Fred Street Old Forge, PA 18518 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Alana Cook 41 Maple Leaf Mission Viejo, CA 92692 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Albert Weeks 2412 Keaton Court Virginia Beach, VA 23456 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Alberto Mucciacciaro 18 Westview Terrace Unionville, CT 06085 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Alexander Gonzalez 4291 Entrada Thousand Oaks, CA 91320 | | - | | | | | X | 0.00 |

Sheet no. __2__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**_____,    Case No.    **09-14301(RG)**_____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Alexis Flores** **16 Harris Street #1** **Haledon, NJ 07508** | - | | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Alina Taylor** **3932 Qualshire Lane** **Chesapeake, VA 23321** | - | | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Allen Exeter** **1 Fred Street** **Old Forge, PA 18518** | - | | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. **3732-785361-45007** | | | | | | | | |
| **American Express** **P.O. Box 1270** **Newark, NJ 07101-1270** | - | | | | | | X | |
| | | | | | | | | **21,565.37** |
| Account No. **USMO2/USM00** | | | | | | | | |
| **American Vending & Coffee Service** **P.O. Box 305** **Mount Freedom, NJ 07970** | - | | | | | | X | |
| | | | | | | | | **901.02** |

Sheet no. __**3**___ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,466.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                                                    ,        Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Amerivault Corp. P.O. Box 4105 Woburn, MA 01888-4105 | - | | | | | X | |
| | | | | | | | 8,083.12 |
| Account No. | | | | | | | |
| Amy Brofman 362 East 3rd Street Bloomsburg, PA 17815 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Amy Harper 16 Pomona Avenue Towaco, NJ 07082 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Amy Mahar 173 Milford Circle Mooresville, NC 28117 | - | | | | | X | |
| | | | | | | | 883.14 |
| Account No. | | | | | | | |
| Ana Medina 369 Goldstone Court Lake Mary, FL 32746 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __4__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,966.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                              ,      Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Anat Azencot** **20135 Hattersa Street** **Woodland Hills, CA 91367** | | - | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Andrea Jones** **11496 Howar Court** **Manassas, VA 20112** | | - | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Andrew Adams** **756 Pinacle Court** **Lexington, KY 40515** | | - | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Andrew Burton** **3 Arrowhead Terrace** **Flemington, NJ 08822** | | - | | | | | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Andrew Hallajian** **1 Cushing Court** **Randolph, NJ 07869** | | - | | | | | X | |
| | | | | | | | | **0.00** |

Sheet no. __5__ of __142__ sheets attached to Schedule of                    Subtotal                       **0.00**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                              ,        Case No.   __09-14301(RG)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andrew Liput 2 Craven Road Mountain Lakes, NJ 07046 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Angel Muniz 183 Hampton Court Newington, CT 00111 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ann Marie Lay 140 Osprey Hackettstown, NJ 07840 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Anna Maria Clarke 740 Empire Boulevard #3H Brooklyn, NY 11213 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Annette Nixon 1191 S. El Camino Real #254 Oceanside, CA 92054 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __6___ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                                        ,      Case No.    **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Annie Chu 5220 Pirata Place Virginia Beach, VA 23464 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Annika Andreson 218 Arcadia Shore Circle Odenton, MD 21113 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Brooks 782 Burksdale Lane Norfolk, VA 23518 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Fajardo 4803 Avedon Road Locust Grove, VA 22508 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Sikora 47 Linden Avenue Bloomfield, NJ 07003 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. **7** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,    Case No.  __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Aqua Chill of Mission Viejo, Inc.** <br>**P.O. Box 3507** <br>**Mission Viejo, CA 92690** | - | | | | | X | 79.74 |
| Account No. **0498** <br><br>**Archive Systems, Inc.** <br>**39 Plymouth Street** <br>**Fairfield, NJ 07004** | - | | | | | X | 4,625.40 |
| Account No. <br><br>**Ardis Asbell** <br>**178 Laguna Landing Drive** <br>**Henderson, NV 89002** | - | | | | | X | 0.00 |
| Account No. <br><br>**Armando Olivas** <br>**15501 San Fernando Mission Blvd.** <br>**#1190** <br>**Mission Hills, CA 91345** | - | | | | | X | 0.00 |
| Account No. <br><br>**Arrowhead** <br>**P.O. Box 856158** <br>**Louisville, KY 40285** | - | | | | | X | 190.31 |

Sheet no. __8__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          4,895.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,       Case No.  __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arthur Basile 269 Baybrook Court Lake Sherwood, CA 91261 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Arthur Garcia 2406 Greensward Street Simi Valley, CA 93065 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Arundel King 70 Mitchell Street 1st Floor West Orange, NJ 07052 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. 2001170488 | | | | | | | |
| Aspen Publishers 7201 McKinney Circle Frederick, MD 21704 | | - | | | | X | |
| | | | | | | | 263.77 |
| Account No. 1717895494135 | | | | | | | |
| AT&T P.O. Box 78045 Phoenix, AZ 85062-8045 | | - | | | | X | |
| | | | | | | | 49,834.50 |

Sheet no. __9__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,098.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                             ,        Case No.    **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **** AT&T PO BOX 60017 Los Angeles, CA 90060 | | - | | | | | X | 190.31 |
| Account No. 876155852 **** AT&T Mobility P.O. Box 6463 Carol Stream, IL 60197-6463 | | - | | | | | X | 136.36 |
| Account No. **** Athit Snith 5550 Calle Ocho Carpinteria, CA 93013 | | - | | | | | X | 0.00 |
| Account No. **** Audrey Bruckner 2202 Wallace Street #2 Rockford, IL 61103 | | - | | | | | X | 0.00 |
| Account No. **** Aztech Water Systems 6320 Hidden Hollow Drive Hamilton, OH 45011 | | - | | | | | X | 500.00 |

Sheet no. __10__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

826.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,     Case No.   __09-14301(RG)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **002-2190132/002-2190677/002-22** | | | | | | | |
| **Banc of America Leasing** **P.O. Box 371992** **Pittsburgh, PA 15250-7992** | - | | | | | X | **11,741.20** |
| Account No. **002-2177866-000** | | | | | | | |
| **Banc of America Leasing** **P.O. Box 371992** **Pittsburgh, PA 15250-7992** | - | | | | | X | **Unknown** |
| Account No. | | | | | | | |
| **Barabara Diaz** **185 Beech Street** **Valley Stream, NY 11580** | - | | | | | X | **0.00** |
| Account No. | | | | | | | |
| **Barry Kandel** **1649 North Main Avenue** **Scranton, PA 18508** | - | | | | | X | **0.00** |
| Account No. | | | | | | | |
| **Beatrice Rivera-Rodriguez** **12 Crestview Lane** **Hamburg, NJ 07419** | - | | | | | X | **0.00** |

Sheet no. __11__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,741.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                            ,          Case No.   **09-14301(RG)**
                                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Benedict Di Costanzo** **437 Mayfield Drive South** **Brooklyn, NY 11234** | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bernard Hall** **366 Lloyd Road** **Aberdeen, NJ 08845** | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. 74503/973-244-9065 | | | | | | | | |
| **Billing Solutions Inc.** **P.O. Box 1136** **Glenview, IL 60025** | - | | | | | | X | |
| | | | | | | | | 789.95 |
| Account No. 3523 | | | | | | | | |
| **Birtwhistle & Livingston, Inc.** **71 East Palisade Avenue** **Englewood, NJ 07631** | - | | | | | | X | |
| | | | | | | | | 852.11 |
| Account No. 445591 AND 30019761 | | | | | | | | |
| **Bloomberg Finance** **P.O. Box 30244** **Hartford, CT 06150-0244** | - | | | | | | X | |
| | | | | | | | | 16,179.46 |

Sheet no. __12__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,821.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____ , Case No. **09-14301(RG)** _____
　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Boanta & Associates** 15520 A Rockfield Boulevard, Suite 120 Irvine, CA 92618 | - | | | | | X | 5,906.19 |
| Account No. **62010-030M/62010-020M/62010-04** **Bohm, Matsen, Kefel & Aguilera LLP** 695 Town Centre Drive, Suite 700 Costa Mesa, CA 92626 | - | | | | | X | 23,543.24 |
| Account No. **Bradford Willis** 640G. Street N.E. Washington, DC 20002 | - | | | | | X | 0.00 |
| Account No. **Braulio Franco** 351 South Broad Street Suite 201 Elizabeth, NJ 07202 | - | | | | | X | 0.00 |
| Account No. **Brenda Bakari** 040 Oxfordshire Boulevard Waxlaw, NC 08173 | - | | | | | X | 0.00 |

Sheet no. **13** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 　　29,449.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,    Case No. __**09-14301(RG)**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brennan Dougherty** <br> **20519 Shadow Mill Court** <br> **Katy, TX 77450** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Brett Kantor** <br> **260 Forest Avenue** <br> **Woodmere, NY 11598** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Brett Tolmie** <br> **660 West Main Street, Apt A** <br> **Tustin, CA 92280** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Brian Dowling** <br> **21 Tall Oaks Lane** <br> **Budd Lake, NJ 07828** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Brian Duncan** <br> **65 West George Street** <br> **NJ 07228** | - | | | | | X | <br><br> 0.00 |

Sheet no. __**14**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                             ,    Case No.  __09-14301(RG)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian Gagliardi** <br> **851 Springfield Avenue** <br> **18A** <br> **Summit, NJ 07901** | | - | | | | X | 0.00 |
| Account No. <br><br> **Brian Kiefer** <br> **37 Meadow Crest Circle** <br> **Hinckley, OH 44233** | | - | | | | X | 0.00 |
| Account No. <br><br> **Brian McGrath** <br> **228 Highland Avenue** <br> **Montclair, NJ 07043-1010** | | - | | | | X | 0.00 |
| Account No. <br><br> **Brian Thomas** <br> **6649 Highway 7 South** <br> **Waterford, MS 38685** | | - | | | | X | 0.00 |
| Account No. <br><br> **Brian Werth** <br> **3529 Virginia Avenue S** <br> **Minneapolis, MN 55429** | | - | | | | X | 0.00 |

Sheet no. __15__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,  Case No. ___**09-14301(RG)**___
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **British Airways Federal Credit Union** **75-20 Astoria Boulevard** **Jackson Heights, NY 11370** | - | | | | | X | 415,557.84 |
| Account No. | | | | | | | |
| **Bruce Davenport** **735 Wood Duck Court** **Schnecksville, PA 18607** | - | | | | | X | 0.00 |
| Account No. **0066062-000037** | | | | | | | |
| **Buchanan Ingersoll & Rooney PC** **One Oxford Centre** **301 Grant Street, 20th Floor** **Pittsburgh, PA 15219-1410** | - | | | | | X | 377.00 |
| Account No. | | | | | | | |
| **Business Link International** **125 Whipple Street** **Providence, RI 02908** | - | | | | | X | 7,500.00 |
| Account No. **0066062-000037** | | | | | | | |
| **C&C Certified Court Reporters** **19402 Barrett Lane** **Santa Ana, CA 92705** | - | | | | | X | 1,587.50 |

Sheet no. __**16**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   425,022.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No. ___**09-14301(RG)**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **43644 & 44208** Cablevision Lightpath, Inc. P.O. Box 360111 Pittsburgh, PA 15251 | - | | | | | X | 8,900.00 |
| Account No. Calandra Printing Co. 491 Bloomfield Avenue Caldwell, NJ 07006 | - | | | | | X | 1,190.15 |
| Account No. Campus Partners 2301 Campus Drive, Suite 100 Irvine, CA 92612 | - | | | | | X | Unknown |
| Account No. Cara Bakes 5 Jackson Drive Norwalk, CT 06851 | - | | | | | X | 181.80 |
| Account No. Carla Breslin 48 East Ridge Road Edgewood, NM 87015 | - | | | | | X | 0.00 |

Sheet no. __**17**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **10,271.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                    ,        Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carla Johnson 2037 Seagirt Blvd. 2G Far Rockaway, NY 11691 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Baltadano 2688 Jackson Avenue Tracy, CA 95377 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Banegas 8560 Binghampton Place Fairfax Station, VA 22039 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carlos Figueroa 20 Spruce Street, 2nd Floor Kearny, NJ 07032 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Carmen Fernicola 28 Kenenth Court Florham Park, NJ 07932 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __18__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No. ___**09-14301(RG)**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Carnegie Mortgage** **Grand Bank N.A.** **1 Edinburg Road** **Trenton, NJ 08619** | | - | | | | X | 33,460.94 |
| Account No. **Carolina Bezerra** **25046 Wintergreen Court** **Stevenson Ranch, CA 91381** | | - | | | | X | 0.00 |
| Account No. **Carrie Pfeiffer** **301 West 3rd Street** **Mifflinville, PA 18631** | | - | | | | X | 0.00 |
| Account No. **00886000137427TMC** **Carroll, McNulty & Kull LLC** **120 Mountain View Boulevard** **P.O. Box 650** **Basking Ridge, NJ 07920** | | - | | | | X | 5,576.20 |
| Account No. **Casey Busch** **1013 S. Linwood Avenue** **Baltimore, MD 21224** | | - | | | | X | 0.00 |

Sheet no. __**19**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      | 39,037.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                        ,        Case No. __**09-14301(RG)**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cassandra Charley 498 Mandfield Village, Building #42 Hackettstown, NJ 07840 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Celia Lewis 740 Empire Blvd. Apt. 3H Brooklyn, NY 11213 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Cesar Cavani 62 River Road Maplewood, NJ 07040 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Cesar Rodriguez 14324 Autumn Hill Lane Chino Hills, CA 91709 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Cesario Boligor 1243 W. Sage Avenue Los Angeles, CA 90444 | - | | | | | X | 0.00 |

Sheet no. __20__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** ,                                     Case No. __09-14301(RG)__
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Charles Campbell 603 El Circulo San Clemente, CA 92672 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Grimes 5003 Park Glen Avenue Los Angeles, CA 90043 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Oates 5 Manor Drive Neptune, NJ 07753 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Parlett 1289 Alder Avenue Egg Harbor Township, NJ 08234 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Chauncey Prigmore 3504 Branon Drive Virginia Beach, VA 23456 | | - | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __21__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,    Case No.   **09-14301(RG)** _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Cheryl Matthews**<br>**28 Brackon Court**<br>**Howell, NJ 07731** | - | | | | | X | 0.00 |
| Account No. **97732** <br><br>**Choice Point Public Records, Inc.**<br>**P.O. Box 945664**<br>**Atlanta, GA 30394** | - | | | | | X | 127.50 |
| Account No. **780292 and 892977** <br><br>**Choice Point Services, Inc.**<br>**P.O. Box 105186**<br>**Atlanta, GA 30348** | - | | | | | X | 4,551.06 |
| Account No. <br><br>**Chris Coiro**<br>**10 Harding Drive**<br>**Fairfield, NJ 07004** | - | | | | | X | 0.00 |
| Account No. <br><br>**Chrisce Rodriguez**<br>**1621 S. Granite Avenue**<br>**Ontario, CA 91762** | - | | | | | X | 0.00 |

Sheet no. **22** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **4,678.56**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp._____,    Case No. ___09-14301(RG)_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Christoher Ambrosino 45-54 158th Street Flushing, NY 11358 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Christopher Curtis 40313 Charlesburg Drive Temecula, CA 92591 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Christopher Gagnon 3 Parker Farm Road Amherst, NH 03031 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Christopher Goodson 231 Walnut Street Montclair, NJ 07042 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Christopher Risko 3 Osage Drive Cranford, NJ 07016 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. __23__ of __142__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp._____,        Case No. ___09-14301(RG)_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Christopher Rotenburger 54 Bellevue Avenue Elmwood Park, NJ 07407 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Christopher Visich 38 Winding Way Parsippany, NJ 07054 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Chubb Group of Insurance Companies 3 Mountanview Road P.O. Box 1617 Warren, NJ 07059-1617 | - | | | | | | 1,612.00 |
| Account No. | | | | | | | |
| Cindy Bowden 14915 Dos Palmas Road Victorville, CA 92392 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Cindy Bowden 14915 Dos Palmas Road Victorville, CA 92392 | - | | | | | X | 0.00 |

Sheet no. __24__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,612.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                              ,        Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **771** | | | | | | | |
| Cinelli Carting Inc. 150-11 Guinzburg Road Jamaica, NY 11433 | - | | | | | X | 172.67 |
| Account No. **778 and 1850** | | | | | | | |
| Cintas Corporation P.O. Box 633842 Cincinnati, OH 45263 | - | | | | | X | 416.76 |
| Account No. **910-0046349 and 910-0039440** | | | | | | | |
| CIT Technology Fin Serv., Inc. 21146 Network Place Chicago, IL 60673-1211 | - | | | | | X | 36,264.86 |
| Account No. | | | | | | | |
| Citimortgage, Inc. 1000 Technology Drive MS 800 Attn: Client Administration Dept. O Fallon, MO 63368-2240 | - | | | | | X | 316,319.33 |
| Account No. | | | | | | | |
| Clark Damron 1278 Glenneyre #74 Laguna Beach, CA 92651 | - | | | | | X | 0.00 |

Sheet no. __25__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    353,173.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                      ,          Case No.    **09-14301(RG)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Computer Town, Inc. 28 Route 46 West Pine Brook, NJ 07058 | | - | | | | | X | |
| | | | | | | | | 10,986.32 |
| Account No. | | | | | | | | |
| Conference Call P.O. Box 409573 Atlanta, GA 30384 | | - | | | | | X | |
| | | | | | | | | 2,672.88 |
| Account No. | | | | | | | | |
| Connection Tech Comm 636 Greenway Avenue, Suite A Darby, PA 19023 | | - | | | | | X | |
| | | | | | | | | 794.20 |
| Account No. | | | | | | | | |
| Continental Benefits Group, Inc. 95 Connecticut Drive, Suite C Burlington, NJ 08016 | | - | | | | | X | |
| | | | | | | | | 8,660.00 |
| Account No. **2014443294/9732447100** | | | | | | | | |
| Cooperative Comm P.O. Box 71217 Chicago, IL 60694-1217 | | - | | | | | X | |
| | | | | | | | | 29,943.11 |

Sheet no. __26__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,056.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,     Case No.    **09-14301(RG)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Corey Held** <br> **500 Fifth Avenue** <br> **Lyndhurst, NJ 07071** | | - | | | | | | X | 0.00 |
| Account No. **12882888** <br><br> **Corporate Express Inc.** <br> **P.O. Box 71217** <br> **Chicago, IL 60694-1217** | | - | | | | | | X | 70.61 |
| Account No. <br><br> **Corrine Perez** <br> **15989 Heatherdale Road** <br> **Victorville, CA 92394** | | - | | | | | | X | 0.00 |
| Account No. <br><br> **County Educators Federal Credit Union** <br> **16 East Lincoln Avenue** <br> **Roselle Park, NJ 07204** | | - | | | | | | X | 2,790,155.04 |
| Account No. **50162** <br><br> **Covad Communications** <br> **P.O. Box 39000** <br> **San Francisco, CA 94139-3408** | | - | | | | | | X | 2,103.72 |

Sheet no. __27__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,792,329.37**

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,    Case No. __**09-14301(RG)**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cox Communications** <br> **P.O. Box 53280** <br> **Phoenix, AZ 85072** | - | | | | | X | 3,353.27 |
| Account No. <br><br> **Craig Conant** <br> **2820 Middle Street** <br> **Sullivans Island, SC 29482** | - | | | | | X | 0.00 |
| Account No. <br><br> **Craig Taylor** <br> **49 Pine Glen Road** <br> **Simsbury, CT 06070** | - | | | | | X | 0.00 |
| Account No. 141990 <br><br> **Credit Plus** <br> **15365 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | | | X | 26,459.44 |
| Account No. <br><br> **Credit Plus Inc.** <br> **P.O. Box 244** <br> **Salisbury, MD 21803** | - | | | | | X | 2,035.34 |

Sheet no. __**28**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          31,848.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp.__                                             ,        Case No. __09-14301(RG)__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Crystal Calhoun 3834 Swallow Court Marietta, GA 30066 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Crystal Williams 5902 Mt. Eagle Drive, Unit 1418 Alexandria, VA 22314 | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Damon Bolin 1243 W. Sage Avenue Los Angeles, CA 90044 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Daniel Capeci 66 Baltusrol Drive Jackson, NJ 08527 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Daniel Greco 65 Hudson Avenue Ridgefield Park, NJ 07660 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __29__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,     Case No.    **09-14301(RG)**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Darius Lawrence P.O. Box 3284 Granada Hills, CA 91394 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Darnelle Catalano-Pannu 15160 Old Oak Avenue Baton Rouge, LA 70810 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Darrell Fertakos 125 Van WYK Road Lake Hiawatha, NJ 07034 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| David Haynes 1588 San Luis Road #6 Walnut Creek, CA 94597 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| David Kasper 14760 San Marsala Court Tampa, FL 33626 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __30__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.    **09-14301(RG)**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| David Lakin 5740 North 4th Street Arlington, VA 22205 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| David Malone 213 Calle Pottanca San Clemente, CA 92672 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| David Meehan 25 The Preserve Calverton, NY 11933 | - | | | | | X | |
| | | | | | | | 152.68 |
| Account No. | | | | | | | |
| David Metzheiser 12 Danser Drive Cranbury, NJ 08512 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| David Polachek 3143 Lower Demunas Road Dallas, PA 18612 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __31__ of __142__ sheets attached to Schedule of                    Subtotal          152.68
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,       Case No.    __09-14301(RG)__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| David Violi 24797 Constitution Avenue #312 Stevenson Ranch, CA 91381 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| David Weeks 1865 Silverstone Drive Lawrenceville, GA 30045 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Dawne Brown 46 Royal Street Columbia, MD 21045 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Deborah Priebe 81 Kittansett Loop Henderson, NV 89052 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Deborah Reilly Castilla 906 Knollwood Drive Newbury Park, CA 91320 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __32__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                                                  ,          Case No. ___**09-14301(RG)**___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08-007** <br><br> **Decotiis, Fitzpatrick, Cole, et al.** <br> **500 Frank W. Burr Boulevard** <br> **Suite 31** <br> **Teaneck, NJ 07666** | - | | | | | X | 17,634.85 |
| Account No. <br><br> **Deidre D'Souza** <br> **234 Teaneck Road** <br> **Ridgefield Park, NJ 07660** | - | | | | | X | 0.00 |
| Account No. <br><br> **Delaware First Federal Credit Union** <br> **1815 Newport Gap Pike** <br> **Wilmington, DE 19808** | - | | | | | X | 227,050.00 |
| Account No. <br><br> **Denerest Close** <br> **1 Paddington Circle** <br> **Smithtown, NY 11787** | - | | | | | X | 0.00 |
| Account No. <br><br> **Denise Capece** <br> **513 Devon Place** <br> **West Islip, NY 11795** | - | | | | | X | 0.00 |

Sheet no. __**33**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **244,684.85**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,          Case No.  __09-14301(RG)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Denise Ittenbach 1525 N. Hayworth Avenue #103 Los Angeles, CA 90046 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dennis Terzich 2091 St. Anne Common Irwin, PA 15642 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dennis Van Noy P.O. Box 64657 Burlington, VT 05406-4657 | | - | | | | | X | |
| | | | | | | | | 59,048.85 |
| Account No. | | | | | | | | |
| Desouze Law Office PC 2397 Shatuck Avenue, Suite 2020 Berkeley, CA 94704 | | - | | | | | X | |
| | | | | | | | | 7,607.17 |
| Account No. 853542993 | | | | | | | | |
| DHL Express Inc. P.O. Box 415099 Boston, MA 02241 | | - | | | | | X | |
| | | | | | | | | 2,732.38 |

Sheet no. __34__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                69,388.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,       Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DHL Express USA Inc. P.O. Box 60000 - File30692 San Francisco, CA 94160 | - | | | | | X | 1,875.96 |
| Account No. | | | | | | | |
| Diana Castro 3409 Glen Abbey Lane Oxnard, CA 93036 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Diana Donnelly 82 James Road Lewisburg, PA 17837 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Dianna Serodio 16 Bergen Avenue North Arlington, NJ 07031 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Dielma McCluskey 13 Yellow Frame Road Newton, NJ 07860 | - | | | | | X | 0.00 |

Sheet no. __35__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,875.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                    ,          Case No.   __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dilber Hubi** <br> **155 Illinois Avenue, Apt. #8** <br> **Paterson, NJ 07503** | - | | | | | X | 0.00 |
| Account No. **10445951** <br><br> **Direct TV** <br> **P.O. Box 60036** <br> **Los Angeles, CA 90036** | - | | | | | X | 111.09 |
| Account No. **US Mortgage Corp** <br><br> **Directconnect Reverse** <br> **38975 Sky Canyon Drive, Suite 213** <br> **Murrieta, CA 92563** | - | | | | | X | 1,125.00 |
| Account No. **942** <br><br> **Ditio** <br> **346 Locust Street, Suite 100** <br> **Pittsburgh, PA 15218** | - | | | | | X | 475.00 |
| Account No. **31458** <br><br> **Document Systems, Inc.** <br> **20501 South Avalon Boulevard** <br> **Suite B** <br> **Carson, CA 90746** | - | | | | | X | 680.00 |

Sheet no. __36__ of __142__ sheets attached to Schedule of          Subtotal          2,391.09
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,                             Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Domingo Molina 75 Porter Avenue Bergenfield, NJ 07621 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Donna Helwig 382 Harding Avenue Clifton, NJ 07011 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Dori Pritchett 11129 Braxton Avenue Glen Allen, VA 23058 | | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Dwarka Malhotra 25 Galloping Hill Road Elizabeth, NJ 07208 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Dyana Bhandari 1121 Brewster Drive El Cerrito, CA 94530 | | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __37__ of __142__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                        ,        Case No.    **09-14301(RG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| E-Appraiseit P.O. Box 51873 Los Angeles, CA 90051 | - | | | | | X | 19,998.00 |
| Account No. | | | | | | | |
| Educational Systems Federal Credit Union 7500 Greenway Center Drive, Suite 1300 Greenbelt, MD 20768 | - | | | | | X | 3,095,838.87 |
| Account No. | | | | | | | |
| Edward Rosenberg 86 Baldwin Road Schenectady, NY 12302 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Edward Toth 14424 Montrose Avenue Cleveland, OH 44111 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Edward Wheaton 24 Leighton Lane Tewksbury, MA 01876 | - | | | | | X | 0.00 |

Sheet no. __38__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **3,115,836.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,          Case No.    **09-14301(RG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4536** <br><br> **Efax Corporate** <br> **C/O J2 Global Communications Inc.** <br> **P.O. Box 51873** <br> **Los Angeles, CA 90051-6173** | | - | | | | X | 6,747.88 |
| Account No. <br><br> **Eileen Paradiso** <br> **351 Manor Drive** <br> **Nazareth, PA 18064** | | - | | | | X | 0.00 |
| Account No. <br><br> **Elizabeth Feher** <br> **53 Hamilton Avenue** <br> **Wayne, NJ 07470** | | - | | | | X | 0.00 |
| Account No. <br><br> **Elizabeth Gruber** <br> **6 The Village Green** <br> **Apt. C** <br> **Budd Lake, NJ 07828** | | - | | | | X | 0.00 |
| Account No. <br><br> **Elizabeth Monsalve** <br> **182 Baker Street** <br> **Dover, NJ 07801** | | - | | | | X | 0.00 |

Sheet no. __**39**__ of __**142**__ sheets attached to Schedule of                                 Subtotal          6,747.88
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                        ,    Case No.    **09-14301(RG)**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| Elle Bramer<br>168 70th Avenue North<br>Saint Petersburg, FL 33702 | | | | | | | 0.00 |
| Account No. | | - | | | | X | |
| Elynx<br>P.O. Box 643292<br>Cincinnati, OH 45264 | | | | | | | 12,680.00 |
| Account No. | | - | | | | X | |
| Emmanuel Karides<br>932 SOM Center Road<br>Suite 104<br>Mayfield Village, OH 44143 | | | | | | | 0.00 |
| Account No. | | - | | | | X | |
| Emmanuel Oluwehuje<br>15 Old Oak Drive<br>Mahwah, NJ 07430 | | | | | | | 0.00 |
| Account No. | | - | | | | X | |
| Emri Francis<br>611 Hidden Falls Lane<br>Chesapeake, VA 23320 | | | | | | | 0.00 |

Sheet no. __40__ of __142__ sheets attached to Schedule of    Subtotal    12,680.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                                          ,            Case No.   __**09-14301(RG)**__
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Energy Federal Credit Union** <br>**5 Choke Cherry Road, Suite 110** <br>**Rockville, MD 20850** | - | | | | | X | 2,648,619.97 |
| Account No. **135606** <br><br>**EOI Direct** <br>**412 E. Parker Boulevard, Suite 315** <br>**Boise, ID 83706** | - | | | | | X | 41.90 |
| Account No. <br><br>**Eric Brooks** <br>**4 Manning Street** <br>**Reading, MA 01867** | - | | | | | X | 0.00 |
| Account No. <br><br>**Eric Chavez** <br>**9221 Millikan Avenue** <br>**Las Vegas, NV 89148** | - | | | | | X | 0.00 |
| Account No. <br><br>**Eric Tschida** <br>**1442 Wellington Way** <br>**Saint Paul, MN 55122** | - | | | | | X | 0.00 |

Sheet no. __**41**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,648,661.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**U.S. Mortgage Corp.**_____,    Case No. ___**09-14301(RG)**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Evan Segui** **243 4th Street** **Lakewood, NJ 08701** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Evemys Monda** **838 Saw Creek Estates** **Bushkill, PA 18324** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Everard Grant** **3811 Ednor Road** **Baltimore, MD 21218** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Expert Copying Services, Inc.** **23600 El Toro Road, Suite D376** **Lake Forest, CA 92630** | - | | | | | X | |
| | | | | | | | **2,281.36** |
| Account No. | | | | | | | |
| **Fabricio Silva** **56 Ferguson Street, Apt E2** **Newark, NJ 07105** | - | | | | | X | |
| | | | | | | | **0.00** |

Sheet no. _**42**_ of _**142**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,281.36**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,        Case No.    **09-14301(RG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Faheem Ra'oof** <br> **301 Mc Clean Place** <br> **Hillside, NJ 07205** | | - | | | | X | 0.00 |
| Account No. <br><br> **Fannie Mae** <br> **185 Market Street, Suite 2300** <br> **Philadelphia, PA 19103** | | - | | | | X | 99,204,453.28 |
| Account No. 8822/44381 <br><br> **Fannie Mae** <br> **Attention: LockBox 403207** <br> **6000 Feldwood Road** <br> **Atlanta, GA 30349** | | - | | | | X | 150,547.25 |
| Account No. 2253-8066-0 <br><br> **Federal Express** <br> **P.O. Box 371461** <br> **Pittsburgh, PA 15250** | | - | | | | X | 21,923.15 |
| Account No. 21-791-4400 <br><br> **Feitlin, Youngman & Karas, et al.** <br> **9-10 Saddle River Road** <br> **Fair Lawn, NJ 07410** | | - | | | | X | 1,911.00 |

Sheet no. __43__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      99,378,834.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **US Mortgage** <br><br> **Financial Industry Computers, Inc.** <br> **14285 Midway Road #200** <br> **Addison, TX 75001** | | - | | | | | | X | 3,282.00 |
| Account No. **RP795648** <br><br> **First American Corelogic Systems, Inc.** <br> **P.O. Box 847239** <br> **Dallas, TX 78528** | | - | | | | | | X | 85,812.47 |
| Account No. **0741-0894-9** <br><br> **First American Credco** <br> **P.O. Box 509019** <br> **San Diego, CA 92150** | | - | | | | | | X | 78,592.30 |
| Account No. **F10009** <br><br> **First American Real Estate Tax Services** <br> **P.O. Box 50919** <br> **San Diego, CA 92150** | | - | | | | | | X | 10,862.64 |
| Account No. **RP785071** <br><br> **First American Res** <br> **P.O. Box 847239** <br> **Dallas, TX 78528** | | - | | | | | | X | 368.62 |

Sheet no. __**44**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **178,918.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,     Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| First Choice Services 7373 Flores Street Downey, CA 90242 | | - | | | | | X | 1,309.57 |
| Account No. | | | | | | | | |
| First Florida Credit Union 500 West 1st Street Jacksonville, FL 32202 | | - | | | | | X | 447,537.72 |
| Account No. | | | | | | | | |
| First Industrial LLP 43 Route 46 East, Suites 707-709 Pine Brook, NJ 07058 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| First Line Data, Inc. P.O. Box 2916 Denton, TX 76202 | | - | | | | | X | 8,207.00 |
| Account No. | | | | | | | | |
| Flagstar Bank 5151 Corporate Drive Troy, MI 48098 | | - | | | | | X | 531.66 |

Sheet no. __45__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **457,585.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**U.S. Mortgage Corp.**_____,    Case No. ___**09-14301(RG)**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Frances Papalardo 10 Ridgewood Circle Lawrence, MA 01843 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Frances Taylor 49 Jeffrey Alen Drive Manchester, CT 06070 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Francis Buonacore 1423 40th Street Brooklyn, NY 11218 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Francisco Higuera 4758 West 142nd Street Hawthorne, CA 90250 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Francisco Martins 8 Oxford Court Matawan, NJ 07747 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __**46**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____ ,      Case No. ___**09-14301(RG)**___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Frank Capece** <br> **513 Devon Place** <br> **West Islip, NY 11795** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Frank Cortez** <br> **1209 W. Andrews Avenue** <br> **Fresno, CA 93705** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Frank Kuri** <br> **57 Woodcrest Drive** <br> **Woodcliff Lake, NJ 07677** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Frank Lasiter** <br> **202 Timberwood Drive** <br> **Oakdale, CA 95361** | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> **Frank McDonald** <br> **586 Coveside Lane** <br> **Schaumburg, IL 60193** | - | | | | | X | <br><br> 0.00 |

Sheet no. __**47**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**U.S. Mortgage Corp.**_____,        Case No. ___**09-14301(RG)**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Freddie Ramirez**<br>**5 Fred Jahn Drive**<br>**Freehold, NJ 07728** | - | | | | | X | 0.00 |
| Account No. <br><br>**Frontier Financial Federal Credit Union**<br>**5200 Neil Road**<br>**Reno, NV 89502** | - | | | | | X | 163,836.73 |
| Account No. **4433-0-0** <br><br>**Funding Suite**<br>**4520 Executive Drive, Suite 215**<br>**San Diego, CA 92121** | - | | | | | X | 407.79 |
| Account No. **US430364** <br><br>**Gaeta Recycling Co., Inc.**<br>**278-282 West Railway Avenue**<br>**Paterson, NJ 07503** | - | | | | | X | 1,257.12 |
| Account No. <br><br>**Gary Laramore**<br>**1513 Windmill Way**<br>**Simi Valley, CA 93065** | - | | | | | X | 0.00 |

Sheet no. __**48**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **165,501.64**

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,     Case No.    __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gary Lehnes<br>20 Willow Drive<br>Chester, NJ 07930** | - | | | | | X | 0.00 |
| Account No.<br><br>**Geoffrey Pizzutto<br>1002 Electric Street<br>Scranton, PA 18509** | - | | | | | X | 0.00 |
| Account No.<br><br>**Geoffrey Sutter<br>54 Lexow Avenue<br>Nanuet, NY 10954-9405** | - | | | | | X | 0.00 |
| Account No.<br><br>**Gerald Carti<br>37 Franklin Avenue<br>Oakland, NJ 07436** | - | | | | | X | Unknown |
| Account No.<br><br>**Gerard Gamble<br>106 West 30th Street<br>Sanford, FL 32773** | - | | | | | X | 0.00 |

Sheet no. __49__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                          ,          Case No.  **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Glenn Hedges** 145 Rabb Avenue Bloomfield, NJ 07003 | - | | | | | X | 0.00 |
| Account No. **Grand Bank, N.A.** 1 Edinburg Road Trenton, NJ 08619 | - | | | | | X | 5,725,274.46 |
| Account No. **Gregory Gray** 5069 Columbia Road Columbia, MD 21044 | - | | | | | X | 0.00 |
| Account No. **Guaranteed Subpoena Service, Inc.** P.O. Box 2248 Union, NJ 07083 | - | | | | | X | 351.75 |
| Account No. **Guido Barchini** 80 Lilac Avenue Ridgefield, NJ 07657 | - | | | | | X | 0.00 |

Sheet no. __50__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,725,626.21

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,  Case No. ___**09-14301(RG)**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **310/345** <br><br> **Harland Financial Solutions** <br> **P.O. Box 535120** <br> **Atlanta, GA 30353** | - | | | | | X | 4,964.59 |
| Account No. <br><br> **Harvey Insurance Group, LLC** <br> **1301 Wrights Lane East** <br> **West Chester, PA 19380** | - | | | | | X | 6,232.00 |
| Account No. <br><br> **Heike Santos** <br> **175 N. 7th Street** <br> **Lindenhurst, NY 11757** | - | | | | | X | 0.00 |
| Account No. <br><br> **Helen Ivatorov** <br> **7408 Avenue T** <br> **Brooklyn, NY 11234** | - | | | | | X | 0.00 |
| Account No. <br><br> **Henry Radcliff** <br> **11 Twin Meadows Lane** <br> **Ferrisburgh, VT 05456** | - | | | | | X | 0.00 |

Sheet no. __**51**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **11,196.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                  ,        Case No.    **09-14301(RG)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hilda Rouse**<br>**905 Quinlan Drive**<br>**Macon, GA 31206** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Home Corp Financial LLC**<br>**85 Keswick Drive**<br>**Monroe, OH 45050** | - | | | | | X | |
| | | | | | | | 3,370.00 |
| Account No. | | | | | | | |
| **Howard Walters**<br>**106-42 Union Hall Street**<br>**Jamaica, NY 11433** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hye Lee**<br>**P.O. Box 290984**<br>**Forest Falls, CA 92339** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Icon Advisory Group Ltd.**<br>**401-D N. Edgeworth Street**<br>**Greensboro, NC 27401** | - | | | | | X | |
| | | | | | | | 1,155.00 |

Sheet no. __52__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,525.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                          ,          Case No. ___**09-14301(RG)**___
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| **IMPAC Funding Corporation** **1401 Dove Street** **Newport Beach, CA 92660** | | | | | | | 86,267.95 |
| Account No. | | - | | | | X | |
| **Ineabell Ramos** **33 Forest Drive** **Bloomfield, NJ 07003** | | | | | | | 0.00 |
| Account No. **C011776-0000** | | - | | | | X | |
| **Interthinx/Sysdome** **P.O. Box 27985** **New York, NY 10087** | | | | | | | 1,008.31 |
| Account No. | | - | | | | X | |
| **Irell & Manella LLP** **840 Newport Center Drive, Suite 400** **Palm Desert, CA 92260** | | | | | | | 3,027.83 |
| Account No. | | - | | | | X | |
| **Irene Mitchell** **3624 SE 1st Place** **Cape Coral, FL 33904** | | | | | | | 0.00 |

Sheet no. __**53**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   90,304.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,    Case No. __**09-14301(RG)**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Irene Weekley <br>3821 Stevens Road <br>Wallington, NJ 07057 | - | | | | | X | 0.00 |
| Account No. **Skyline Mortgage** <br><br>Irie Jam Radio, Inc. <br>56 Harrison Street, Suite 305 <br>New Rochelle, NY 10801 | - | | | | | X | 15,400.00 |
| Account No. <br><br>Ivette Cruz <br>401 Highland Avenue Apt #2 <br>Clifton, NJ 07011 | - | | | | | X | 0.00 |
| Account No. <br><br>Jacel Delgadillo <br>13 Walnut Drive <br>Pine Brook, NJ 07058 | - | | | | | X | 0.00 |
| Account No. <br><br>Jacki Cavinder <br>2798 White Ridge Place #13 <br>Thousand Oaks, CA 91362 | - | | | | | X | 0.00 |

Sheet no. __**54**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,400.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp.__ ,     Case No. __09-14301(RG)__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Jackie Schulte 1046 Calle Almendro Thousand Oaks, CA 91360 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Jacob Stephens 1740 Carriage Court Severn, MD 21144 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| James Albanese 273 Livingston Avenue Lyndhurst, NJ 07071 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| James Campanella 604 Meadow Crest Drive Rockton, IL 61072 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| James Jackson 20 Lutheran Drive Nashua, NH 03063 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. __55__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                        Subtotal         0.00
                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,     Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| James McGrath 21 Monroe  Avenue Roseland, NJ 07068 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| James Miller 205 Oak Street New Stanton, PA 15672 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| James Paradiso 351 Manor Drive Nazareth, PA 18064 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Jamie Hale 2817 Helm Street Simi Valley, CA 93065 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Janelle Dumas 1022 Mandarin Drive Upper Marlboro, MD 20774 | - | | | | | X | 0.00 |

Sheet no. __56__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                      ,      Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Janice Miller 408 Edinburg Road Trenton, NJ 08619 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Janny Jaramillo 11 Soltes Avenue Carteret, NJ 07008 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jarrett Coiro 3 Kirkpatrick Lane Caldwell, NJ 07006 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jason Conners 2018 Lansing Street Philadelphia, PA 19152 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jason Darrow 92 Francis Street #4 Marlborough, MA 01752 | | - | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __57__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                                        ,        Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jason Field 165 Mc Kay Street Beverly, MA 01915 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jason Ochs 35303 Oxford Court North Ridgeville, OH 44039 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jason Tedford 1864 Tower Street Schenectady, NY 12303 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jayne Allshouse 350 School Street Indiana, PA 15701 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jayne Anderson 1367 Souza Drive El Dorado Hills, CA 95762 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __58__ of __142__ sheets attached to Schedule of                     Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                    ,     Case No.   __09-14301(RG)__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**JCP&L**<br>**P.O. Box 3687**<br>**Akron, OH 44309** | | - | | | | X | 9,056.50 |
| Account No. <br><br>**Jeannette Bernard**<br>**5 Hory Street**<br>**Roselle, NJ 07203** | | - | | | | X | 0.00 |
| Account No. <br><br>**Jeff Parry**<br>**3318 30th Avenue SW B701**<br>**Seattle, WA 98126** | | - | | | | X | 122.25 |
| Account No. <br><br>**Jeffrey Cole**<br>**13776 Berlin Turnpike**<br>**Lovettsville, VA 20180** | | - | | | X | X | 0.00 |
| Account No. <br><br>**Jeffrey Price**<br>**51 Alexander Drive**<br>**Tuxedo Park, NY 10987** | | - | | | | X | 0.00 |

Sheet no. __59__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,178.75

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** , Case No. **09-14301(RG)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jennie Sciancalepore 38 Taft Avenue, Flood #1 Little Falls, NJ 07424 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jennifer Clouse 3421 Silver Dollar Way Yorba Linda, CA 92886 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jennifer Cortez 227 Montclair Avenue #2 Newark, NJ 07104 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jennifer Holt 4660 Calle San Juan Newbury Park, CA 91320 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jennifer McPaul 3076 Monet Drive Virginia Beach, AK 23453 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. **60** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,     Case No.   **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jesse Sandoval 5455 Bluegrass Lane Yorba Linda, CA 92887 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jesus Ortiz 491 Beardsley Street Bloomfield, NJ 07003 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jill Perego 421 Edge Lane New Stanton, PA 15672 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jill Peterson 142 South 11th Avenue Manville, NJ 08835 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jinsong Xiao 800 Forst Avenue, Apt. #18 Westfield, NJ 07090 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __61__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.   **09-14301(RG)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JM Associates Federal Credit Union** <br> **8019 Bayberry Road** <br> **Jacksonville, FL 32256** | - | | | | | X | 502,278.37 |
| Account No. <br><br> **Joel Bercy** <br> **114-14 169th Street** <br> **Jamaica, NY 11434** | - | | | | | X | 0.00 |
| Account No. <br><br> **John Anzalone** <br> **33 John Alden Road** <br> **New Rochelle, NY 10801** | - | | | | | X | 0.00 |
| Account No. <br><br> **John Ashou** <br> **7404 Cliffside Court** <br> **Woodland Hills, CA 91367** | - | | | | | X | 0.00 |
| Account No. <br><br> **John Buterbraugh** <br> **665 Philadelphia Street** <br> **Indiana, PA 15701** | - | | | | | X | 0.00 |

Sheet no. **62** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            502,278.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,          Case No. ___**09-14301(RG)**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| John D'Amico 59 North Main Street Boonton, NJ 07005 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Di Pasquale 185 West 21st Street Bayonne, NJ 07002 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Fauls 23540 Via Veneto Boulevard #810 Bonita Springs, FL 34134 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Jakobs 19 High Hill Avenue Warwick, NY 10990 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Kuskin 380 George Road Cliffside Park, NJ 07010 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __63__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,    Case No. ___**09-14301(RG)**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Mc Donough**<br>**1339 B Pompton Avenue**<br>**Cedar Grove, NJ 07009** | | - | | | | X | <br><br>0.00 |
| Account No.<br><br>**John Ortiz**<br>**1412 Edgemere Road**<br>**Wall, NJ 07719** | | - | | | | X | <br><br>0.00 |
| Account No.<br><br>**John Ruhle**<br>**4-41 Grunauer Place**<br>**Fair Lawn, NJ 07410** | | - | | | | X | <br><br>0.00 |
| Account No.<br><br>**John Sarracco**<br>**77 Mt. Salen Road**<br>**Sussex, NJ 07461** | | - | | | | X | <br><br>0.00 |
| Account No.<br><br>**John White**<br>**11 Paul Avenue**<br>**Derry, NH 03038** | | - | | | | X | <br><br>0.00 |

Sheet no. __**64**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                              ,  Case No.  __09-14301(RG)__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jon Coler-Dark 2619 Durango Lane Fremont, CA 94538 | - | | | | | X | 0.00 |
| Account No. Jon Huizar 4594 Via El Molino Yorba Linda, CA 92886 | - | | | | | X | 0.00 |
| Account No. Jonathan Finman 40 Daniel Terrace Burlington, CT 06013 | - | | | | | X | 0.00 |
| Account No. Jonathan Houle 11 Falls Grove Road Nashua, NH 03063 | - | | | | | X | 0.00 |
| Account No. Jorge Gonzalez 13510 Isis Avenue Hawthorne, CA 90250 | - | | | | X | X | 0.00 |

Sheet no. __65__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jorge Vazquez 942 S. Park Terrace Union, NJ 07083 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Joseph McGuire & Associates 406 Lincoln Avenue Avon By The Sea, NJ 07717 | | - | | | | | X | |
| | | | | | | | | 5,090.00 |
| Account No. | | | | | | | | |
| Joseph Petrosine 169 Vreeland Road West Milford, NJ 07480 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Joshua Bramer 2417 4th Avenue Saint Petersburg, FL 33713 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Juan Rosales 26146 Avenida Calido Mission Viejo, CA 92691 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __66__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,090.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,                          Case No.    **09-14301(RG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Judson Simpson 510 Hill Street Duryea, PA 18642 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Judy Stanford 16 Sheffield Drive Marlton, NJ 08053 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Julie Faconi 39 Fairmount Road Long Valley, NJ 07853 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| June Ottavino 10 Prospect Circle Sussex, NJ 07461 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Justin Hayward 796 Village Lake Terrace N 101B Saint Petersburg, FL 33716 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. __67__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                              ,        Case No.    **09-14301(RG)**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Justin Litchman 33 Fairfield Road East Brunswick, NJ 08816 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Justin Smith 23526 Avenida Topanga Mission Viejo, CA 92691 | | - | | | | X | 395.00 |
| Account No. | | | | | | | |
| Karen Pawlowski 124 Powder Horn Drive Phillipsburg, NJ 08865 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Katena Felton 222 Pine Street Jersey City, NJ 07304 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Kathie Sico 711 Crown Avenue Rear Scranton, PA 18505 | | - | | | | X | 0.00 |

Sheet no.  **68**  of  **142**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

395.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                                     ,        Case No.    **09-14301(RG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kathyann Philips 3501 Church Avenue, Apt. 2R Brooklyn, NY 11203 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Katrina Rangel 13 Federal Street Clifton, NJ 07011 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| KDM Realty LLC 19D Chapin Road Pine Brook, NJ 07058 | - | | | | | X | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Keesha Brown 115-11 223 Street Hyattsville, MD 20783 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Keima Fludd 10019 Erion Court Bowie, MD 20721 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __69__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,                                      Case No.   **09-14301(RG)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Keith Bisignano 1112 Park Avenue Mamaroneck, NY 10543 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kelley Lehman 6 Alton Driver Somerset, NJ 08873 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kenneth Lang 3203 Riverview Drive Triangle, VA 22172 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kenny Wong 14201 Boony Lane Garden Grove, CA 92843 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kevin Bass 78 Bretnwood Drive Montgomery, TX 77356 | | - | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __**70**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                              ,        Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kevin Brader 318 Preston Road Wernersville, PA 19565 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kevin Jesneck 2105 Letitia Avenue Baltimore, MD 21230 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kevin Johnson 5727 Ravenspun #140 Rancho Palos Verdes, CA 90271 | | - | | | | | X | |
| | | | | | | | | 184.97 |
| Account No. | | | | | | | | |
| Kevin Lonegan 9470 Cherry Tree Drive Apt. 104 Strongsville, OH 44136 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kevin Patey 9 Loading Place Road Manchester, MA 01944 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __71__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **184.97**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,    Case No.  __09-14301(RG)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kevin Thai 1212 Ferrari Lane Garden Grove, CA 92841 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kimberlee Colaiacovo 77 Maple Avenue Morris Plains, NJ 07950 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kimberly Ganley 7530 Bristol Lane Brecksville, OH 44141 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kimberly Kitchen 9640 Sunray Drive Olmsted Twp, OH 44138 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Kimberlyn Brown 172-55 125th Street Jamaica, NY 11434 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __72__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,     Case No.    **09-14301(RG)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0306220-00100/0306220-00103** | | | | | | | |
| **Kirkpatrick & Lockhart 1601 K Street NW Washington, DC 20006** | | - | | | | X | 10,069.31 |
| Account No. | | | | | | | |
| **Kris Kelly 2389 Channing Avenue Scotch Plains, NJ 07076** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Kristofer Johnson 100 Gill Road Mohnton, PA 19540** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Kyle Boyde 2678 Donna Drive Columbus, OH 43220** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **LaSalle Bank 135 S. LaSalle Street, Suite 1625 Chicago, IL 60603** | | - | | | | X | 9,172.50 |

Sheet no. __73__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,241.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                           ,        Case No.   __09-14301(RG)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **USMTG1**  Laser Products 11975 SW 142nd Terrace Miami, FL 33186 | - | | | | | X | 433.35 |
| Account No.  Lassen County Federal Credit Union 2505 Riverside Drive Susanville, CA 96130 | - | | | | | X | 832,467.69 |
| Account No.  Latoya Forde 82 Montgomery Avenue First Floor Newark, NJ 07108 | - | | | | | X | 0.00 |
| Account No.  Laura Simon 27 Buttonwood Drive Bordentown, NJ 08505 | - | | | | | X | 0.00 |
| Account No. 27512332  Lending Tree P.O. Box 840470 Dallas, TX 75284 | - | | | | | X | 10,647.00 |

Sheet no. __74__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

843,548.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Leo Harvey 354 Oakbrook Drive Birdsboro, PA 19508 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Leonard Patanella 28 Hilltop Avenue Clark, NJ 07066 | | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Leonora Lindsay 385 Route 284 Westtown, NY 10998 | | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Leroy Hayden 130 Shawnee Valley East Stroudsburg, PA 18301 | | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. 1211WV&120SZS | | | | | | | | |
| Lexis Nexis P.O. Box 7247-7090 Philadelphia, PA 19170 | | - | | | | | | X | |
| | | | | | | | | 5,528.66 |

Sheet no. __**75**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,528.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                             ,        Case No.   **09-14301(RG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **78125** <br><br> **Liberty Paper** <br> **180 West 52nd Street** <br> **Bayonne, NJ 07002** | - | | | | | X | 207.78 |
| Account No. <br><br> **Lisa Antoniello** <br> **23 Nestling Wood Drive** <br> **Long Valley, NJ 07583** | - | | | | | X | 0.00 |
| Account No. <br><br> **Lisa Breaux** <br> **12433 Chestnut Pl** <br> **Chino, CA 91710** | - | | | | | X | 200.00 |
| Account No. <br><br> **Lisa Hanlon** <br> **103 Catkin Drive** <br> **South Burlington, VT 05403** | - | | | | | X | 0.00 |
| Account No. <br><br> **Lisa Silveroli** <br> **951 Glenwood Avenue** <br> **Atlanta, GA 30316** | - | | | | | X | 0.00 |

Sheet no. __**76**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **407.78**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                                      ,      Case No.   __09-14301(RG)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lise Narducci** <br> **2601 Pennsylvania Avenue** <br> **#453** <br> **Philadelphia, PA 19130** | - | | | | | X | 0.00 |
| Account No. <br><br> **Liza Martinez** <br> **1453 72nd Street** <br> **North Bergen, NJ 07047** | - | | | | | X | 0.00 |
| Account No. <br><br> **Lockxley Bailey** <br> **5711 Trotter Road** <br> **Clarksville, MD 21029** | - | | | | | X | 0.00 |
| Account No. <br><br> **Logic Ease Solutions, Inc.** <br> **1350 Bayshore Highway Suite LL33** <br> **Burlingame, CA 94010** | - | | | | | X | 3,840.49 |
| Account No. <br><br> **Lora Brink** <br> **125 Benjamin Street** <br> **Cranford, NJ 07016** | - | | | | | X | 0.00 |

Sheet no. __77__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,840.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,        Case No. ___**09-14301(RG)**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Los Angeles Business Forms** <br> **9111 S. La Cenega Boulevard #101** <br> **Inglewood, CA 90301** | - | | | | | X | 7,384.46 |
| Account No. <br><br> **Louis De Pasquale** <br> **55 Morgan Place Apt. #5** <br> **North Arlington, NJ 07031** | - | | | | | X | 0.00 |
| Account No. <br><br> **Lourdes Rhodes** <br> **32 Kenwood Drive** <br> **Vernon Rockville, CT 06066** | - | | | | | X | 0.00 |
| Account No. **74543-8134** <br><br> **LPS National Flood** <br> **P.O. Box 60000** <br> **San Francisco, CA 94160** | - | | | | | X | 8,007.00 |
| Account No. <br><br> **LPS Property Tax Solutions** <br> **P.O. Box 60000** <br> **San Francisco, CA 94160** | - | | | | | X | 78.00 |

Sheet no. __**78**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                15,469.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **U.S. Mortgage Corp.**                                    ,          Case No.    **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | - | | | | | | X | |
| **LSI** **2550 N. Red Hill Avenue** **Santa Ana, CA 92705** | | | | | | | | 22,260.00 |
| Account No. **1307162/1352826** | - | | | | | | X | |
| **LSI Appraisal LLC** **2550 North Red Hill Avenue** **Santa Ana, CA 92705** | | | | | | | | 1,625.00 |
| Account No. **1264294** | - | | | | | | X | |
| **LSI Title Company** **2550 North Red Hill Avenue** **Santa Ana, CA 92705** | | | | | | | | 160.00 |
| Account No. | - | | | | | X | X | |
| **Luz Nguyen** **6336 Angels Peak Drive** **San Bernardino, CA 92407** | | | | | | | | 0.00 |
| Account No. | - | | | | | | X | |
| **Lynn Leveston** **200 Huckelbery Hill Road** **Avon, CT 06001** | | | | | | | | 0.00 |

Sheet no. __**79**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      24,045.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                          ,          Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lynn Piper 713 Verdemont Circle Simi Valley, CA 93065 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Malatesta Roberts 135 Fort Lee, 3rd Floor Leonia, NJ 07605 | - | | | | | X | 5,975.00 |
| Account No. | | | | | | | |
| Manuel Arce 2001 Bidwell Way Sacramento, CA 95818 | - | | | | | X | 6,000.00 |
| Account No. | | | | | | | |
| Margarita Douglas 1321 N Farrington Lane La Habra, CA 90631 | - | | | | | X | 200.00 |
| Account No. | | | | | | | |
| Maria Delahoz-Gomez 1592 Teal Drive Lawrenceville, GA 30043 | - | | | | | X | 0.00 |

Sheet no. __80__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,175.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,      Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mark Boyson** **254 31st Avenue North** **Saint Petersburg, FL 33704** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mark Driscoll** **127 Warner Hill Road** **Derry, NH 03039** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mark Forror** **135 Pine View Drive** **Fredericksburg, VA 22406** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mark Greene** **166 Pierson Street, #3** **Orange, NJ 07050** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mark Kueny** **15324 Waters Edge Court** **Dumfries, VA 22025** | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __81__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                         ,          Case No.    **09-14301(RG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mark Nedo** **68 Mine Hill Road** **Washington, NJ 07882** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mark Stanton** **166 Thatcher Road** **Bolton, VT 05477** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Marla A De La Cruz** **101 Brimful Dr** **Phoenixville, PA 19460** | - | | | | | X | |
| | | | | | | | 174.17 |
| Account No. | | | | | | | |
| **Marlen E. Lagua** **481 Summer Street** **Paterson, NJ 07501** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Marlene Patanella** **28 Hilltop Avenue** **Clark, NJ 07066** | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no.  **82**  of  **142**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            174.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                          ,     Case No.    **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Marquita Walker** **1613 Varina Station Court** **Richmond, VA 23231** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Marta Alves** **584 Cabor Hill Road** **Bridgewater, NJ 08807** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Martin Schachter** **4949 Liberty Lane #260** **Allentown, PA 18106** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Mary Daniels** **993 E. Gladwick Street** **Carson, CA 90746** | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Mary Haney** **1401 Lancaster Avenue** **Reading, PA 19607** | | - | | | | X | 0.00 |

Sheet no. __83__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** ,                                Case No. **09-14301(RG)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mary Jane Storms 221 Fulton Street Boonton, NJ 07005 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Mary Pinto 306 Main Avenue Stirling, NJ 07980 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Marysol Carloni 23 Morton Street Bloomfield, NJ 07003 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Matthew Garland 1990 Chestnut Street Baldwin, NY 11510 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Matthew Generotti 7 Aspen Lane Tunkhannock, PA 08657 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. **84** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                              ,          Case No.   __09-14301(RG)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Matthew Kocher 850 Honeybrook Circle Stewartsville, NJ 08886 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Maurice Leveille 686 Rushing Creek Place Thousand Oaks, CA 91360 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Max Metelus P O B 220185 Rosedale, NY 11422 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Maxine Smith 23 Ridge Place Sparta, NJ 07871 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Maxwell & Company 1105 Ella Street Anderson, SC 29621 | - | | | | | X | |
| | | | | | | | 325.00 |

Sheet no. __85__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            325.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**               ,     Case No. **09-14301(RG)**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **MT068B/MT069A** <br><br> Mc Dana Dairy, Inc. <br> 60 West Parkway <br> Pompton Plains, NJ 07444 | | - | | | | | X | 421.98 |
| Account No. <br><br> Mc Donald Organization, Inc. <br> 250 Route 28, Suite 202 <br> Bridgewater, NJ 08807 | | - | | | | | X | 400.00 |
| Account No. **08672262580** <br><br> MCI <br> P.O. Box 371838 <br> Pittsburgh, PA 15250 | | - | | | | | X | 107.81 |
| Account No. <br><br> Melchester Smith <br> 74 Highland Court <br> Fishkill, NY 12524 | | - | | | | | X | 0.00 |
| Account No. <br><br> Melissa Raimondo <br> 354 Center Street <br> Landing, NJ 07850 | | - | | | | | X | 0.00 |

Sheet no. **86** of **142** sheets attached to Schedule of              Subtotal             **929.79**
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____ ,    Case No. __**09-14301(RG)**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Meredith McDaniel 1400 Mall of GA Blvd. #1304 Buford, GA 30519 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Miami Firefighters Federal Credit Union 1111 NW 7th Street Miami, FL 33136 | - | | | | | | X | |
| | | | | | | | | 490,000.00 |
| Account No. | | | | | | | | |
| Michael Angelo 6238 Randomwood Drive Schenectady, NY 12303 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Michael Beasinger 245 Jaded Iris Court Las Vegas, NV 89106 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Michael Brennen 584 Cabot Hill Road Bridgewater, NJ 08807 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __87__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          490,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,      Case No.    **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Michael Carti** **37 Franklin Avenue** **Oakland, NJ 07436** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael Clark** **578 Clark Avenue** **Columbus, OH 43223** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael Dinaburg** **38 E. Marlin** **Edison, NJ 08820** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael Esposito** **289 Rivers Edge Lane** **Toms River, NJ 08755** | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael Gliottone** **30 Allister Court** **Lincoln Park, NJ 07035** | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __88__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.     **09-14301(RG)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Michael Hynes 5100 Highbridge Street 27D Fayetteville, NY 13066 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Michael Lettre 36 West Clarkstown Road New City, NV 10956 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Michael McGrath 228 Highland Avenue Montclair, NJ 07043-1010 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Michael McNally 36 Chatham Wooda Drive Centereach, NY 11720 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Michael Rayel 32 Bradford Road Watertown, MA 02472 | | - | | | | X | 0.00 |

Sheet no.  **89**  of  **142**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No. __**09-14301(RG)**__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Schroderlucke** <br> **2007 Auburn Drive** <br> **Louisville, KY 40216** | | - | | | | X | 0.00 |
| Account No. <br><br> **Michael Sikora** <br> **47 Linden Avenue** <br> **Bloomfield, NJ 07003** | | - | | | | X | 0.00 |
| Account No. <br><br> **Michael Vallario** <br> **159 Autumn Ridge Road** <br> **Morris Plains, NJ 07950** | | - | | | | X | 0.00 |
| Account No. <br><br> **Michele Baesel** <br> **436 Glade Street** <br> **Hayward, CA 94544** | | - | | | | X | 0.00 |
| Account No. <br><br> **Michele McMurray** <br> **34 Hampton Avenue** <br> **Pequannock, NJ 07440** | | - | | | | X | 0.00 |

Sheet no. __**90**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,    Case No. __**09-14301(RG)**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michelle Martin** <br> **148-11 235th Street** <br> **Rosedale, NY 11422** | - | | | | | X | <br><br>0.00 |
| Account No. <br><br> **Milo Belich** <br> **22328 Canterfield Way** <br> **Germantown, MD 20876** | - | | | | | X | <br><br>0.00 |
| Account No. <br><br> **Mireille Ripert** <br> **1025 John Glenn Drive** <br> **Hillside, NJ 07205** | - | | | | | X | <br><br>0.00 |
| Account No. **298535-112451** <br><br> **Mitel Leasing** <br> **P.O. Box 972448** <br> **Dallas, TX 75397** | - | | | | | X | <br><br>2,976.71 |
| Account No. <br><br> **Mixed Greens** <br> **27611 Calle Arroyo** <br> **San Juan Capistrano, CA 92675** | - | | | | | X | <br><br>1,536.00 |

Sheet no. _**91**_ of _**142**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,512.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,          Case No.    **09-14301(RG)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MW599891-389735** <br><br> **Montster.com** <br> **5 Clock Tower Place** <br> **Maynard, MA 01754** | - | | | | | X | 8,475.22 |
| Account No. <br><br> **Moore & Goodman PA** <br> **2900 East Oakland Park Boulevard** <br> **3rd Floor** <br> **Fort Lauderdale, FL 33306** | - | | | | | X | 11,408.75 |
| Account No. **15468/15780** <br><br> **Mortech** <br> **5960 South 57th Street** <br> **Lincoln, NE 68516** | - | | | | | X | 479.00 |
| Account No. **0101 and 0303** <br><br> **Mortgage Flex Systems, Inc.** <br> **10151 Deerwood Park Boulevard** <br> **Building 400, Suite 350** <br> **Jacksonville, FL 32256** | - | | | | | X | 19,976.39 |
| Account No. **0017053A** <br><br> **Mortgage Industry Advisory Corp.** <br> **80 Maiden Lane, 14th Floor** <br> **New York, NY 10038** | - | | | | | X | 16,479.47 |

Sheet no. __**92**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **56,818.83**

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                      ,     Case No. __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Naysha Almodovar** <br>**85 Stoll Street** <br>**Netcong, NJ 07857** | - | | | | | X | 0.00 |
| Account No. **60142434-1747344** <br><br>**Neopost, Inc.** <br>**P.O. Box 45800** <br>**San Francisco, CA 94145** | - | | | | | X | 2,320.04 |
| Account No. **1012** <br><br>**New Air Mechanical** <br>**188 8th Avenue** <br>**Hawthorne, NJ 07506** | - | | | | | X | 487.40 |
| Account No. <br><br>**New Century TRS Holdings, Inc.** <br>**Attention: Gary D. Underdahl, Esq.** <br>**A.S.K. Financial LLP** <br>**2600 Eagan Woods Drive, Suite 400** <br>**Saint Paul, MN 55121** | - | | | | | X | 0.00 |
| Account No. **22-0009-1237-36/22-0009-12376Y** <br><br>**New Jersey Natural Gas Co.** <br>**1415 Wyckoff Road** <br>**P.O. Box 1378** <br>**Belmar, NJ 07715** | - | | | | | X | 2,155.33 |

Sheet no. __93__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,962.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                                    ,        Case No. __**09-14301(RG)**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | - | | | | X | |
| New Jersey Natural Gas Co. 1415 Wyckoff Road P.O. Box 1378 Wall, NJ 07715 | | | | | | | 3,372.19 |
| Account No. **1010** | | - | | | | X | |
| New York Security & Communications, Inc. 1261 Broadway, Suite 609 New York, NY 10001 | | | | | | | 644.83 |
| Account No. **b500660** | | - | | | | X | |
| New York State Banking Department 80 South Swan Street, Suite 1157 Albany, NY 12210-8003 | | | | | | | 2,108.00 |
| Account No. | | - | | | | X | |
| Newark Board of Education Employees Credit Union 195 Norman Road Newark, NJ 07106 | | | | | | | 440,000.00 |
| Account No. | | - | | | | X | |
| Nicholas Kochmann 531 O'Donohue Avenue South Plainfield, NJ 07080 | | | | | | | 0.00 |

Sheet no. __**94**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        446,125.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____ ,    Case No. __**09-14301(RG)**__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Nicholas Romer 1174 Chestnut Road Independence, OH 44131 | - | | | | | X | 0.00 |
| Account No.  Nicole Cusic 5 Sawmill Ponf Road Freehold, NJ 07728 | - | | | | | X | 0.00 |
| Account No.  Norman Jones 11496 Howar Court Manassas, VA 20112 | - | | | | | X | 0.00 |
| Account No.  Novartis Federal Credit Union One Health Plaza Building 101/103 Link East Hanover, NJ 07936 | - | | | | | X | 3,105,334.37 |
| Account No.  Oakland Municipal Credit Union Marte Plump, President & CEO 250 Frank Ogawa Plaza, Suite 250 Oakland, CA 94612 | - | | | | | X | 2,500,000.00 |

Sheet no. __**95**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,605,334.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| Octavio Navarette 2030 Ocaso Place Oxnard, CA 93030 | | | | | | | 0.00 |
| Account No. 47926332 | | - | | | | X | |
| Office Depot P.O. Box 633211 Cincinnati, OH 45263 | | | | | | | 2,197.78 |
| Account No. 64915310 | | - | | | | X | |
| Office Depot Credit Plan P.O. Box 633211 Cincinnati, OH 45263 | | | | | | | 183.12 |
| Account No. | | - | | | | X | |
| Olivia Garringer 111 W 7th Street Box P Mifflinville, PA 18631 | | | | | | | 0.00 |
| Account No. | | - | | | | X | |
| Pa Scdu P.O. Box 69112 Harrisburg, PA 17106 | | | | | | | 0.00 |

Sheet no. __**96**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,380.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____ , Case No. __**09-14301(RG)**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Pacita Diaz** 172 Brook Drive Dover, NJ 07801 | - | | | | | | X | 0.00 |
| Account No. **Pamela Valdivia** 26 East Fort Lee Road Bogota, NJ 07603 | - | | | | | | X | 0.00 |
| Account No. **4965** **Pankey & Horlock, LLC** 4360 Chamblee Dunwoody Road, Suite 500 Atlanta, GA 30341 | - | | | | | | X | 8,906.13 |
| Account No. **Paramount Appraisal Company** 166 North Main Street South Hadley, MA 01075 | - | | | | | | X | 300.00 |
| Account No. **Parkway Real Estate** 195 Rock Road Glen Rock, NJ 07452 | - | | | | | | X | 2,250.00 |

Sheet no. __**97**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      11,456.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp._____,    Case No. ___09-14301(RG)____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Partners Appraisal Group, Inc. 2679 Route 70, Suite G Manasquan, NJ 08736 | - | | | | | | X | |
| | | | | | | | | 275.00 |
| Account No. | | | | | | | | |
| Patricia Cadogan 9 Nalron Drive Ledgewood, NJ 07852 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patricia O'Connor 3 Sage Way Pompton Plains, NJ 07444 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patrick Brown 39 Hill Ranch Road West Edgewood, NM 87015 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patrick McCabe 7375 SVL Box Victorville, CA 92395 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __98__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                275.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                    ,    Case No.   **09-14301(RG)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | X | |
| **Patrick Myatt**<br>**1414 Myers Street**<br>**Burbank, CA 91506** | | | | | | | **0.00** |
| Account No. | | - | | | | X | |
| **Paul Adler**<br>**P.O. Box 7075**<br>**Philadelphia, PA 19149** | | | | | | | **300.00** |
| Account No. | | - | | | | X | |
| **Paul Bonfiglio**<br>**914 Somerset Drive**<br>**Carol Stream, IL 60188** | | | | | | | **0.00** |
| Account No. | | - | | | | X | |
| **Paul Hanks**<br>**701 Avenida Azor**<br>**San Clementa, CA 92675** | | | | | | | **0.00** |
| Account No. | | - | | | | X | |
| **Pauline Enthoven-Midthassel**<br>**24 Foothills Road**<br>**Pompton Plains, NJ 07444** | | | | | | | **0.00** |

Sheet no. **99** of **142** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
                (Total of this page)     **300.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                          ,                Case No.  __09-14301(RG)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pauline Simpson** <br> **148-09 Hook Creek Boulevard** <br> **Rosedale, NY 11422** | - | | | | | X | 0.00 |
| Account No. **12271** <br><br> **PCI Services, Inc.** <br> **P.O. Box 847241** <br> **Boston, MA 02284** | - | | | | | X | 4,507.00 |
| Account No. <br><br> **Pencader Real Estate** <br> **P.O. Box 181, Suite 560 People Plaza** <br> **Newark, DE 19702** | - | | | | | X | 4,525.00 |
| Account No. <br><br> **Penn East Federal Credit Union** <br> **441 North 7th Avenue** <br> **Scranton, PA 18503** | - | | | | | X | 228,607.06 |
| Account No. **2007-0077-001** <br><br> **Perrie & Associates, LLC** <br> **200 Galleria Parkway, Suite 980** <br> **Atlanta, GA 30339** | - | | | | | X | 1,371.76 |

Sheet no. __100__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                239,010.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,    Case No. __**09-14301(RG)**__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Peter Push<br>3600 Hartland Parkside Court<br>Hamilton, OH 45015 | - | | | | | X | 0.00 |
| Account No.<br><br>Phil Hayden<br>361 Blue Mountain Avenue<br>East Stroudsburg, PA 18301 | - | | | | | X | 0.00 |
| Account No.<br><br>Philip Scialabba<br>6 Alton Drive<br>Somerset, NJ 08873 | - | | | | | X | 0.00 |
| Account No.<br><br>Phyllis Lesso<br>229 Phillips Street<br>Wilkes Barre, PA 18709 | - | | | | | X | 0.00 |
| Account No.<br><br>Picatinny Federal Credit Union<br>100 Mineral Springs Road<br>Dover, NJ 07801 | - | | | | | X | 9,491,133.85 |

Sheet no. __**101**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,491,133.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**U.S. Mortgage Corp.**_____,    Case No. ___**09-14301(RG)**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Piedmont Aviation Credit Union** <br> **3810 North Liberty Street** <br> **Winston Salem, NC 27105** | - | | | | | X | 2,149,215.04 |
| Account No. <br><br> **Pinnacle Federal Credit Union** <br> **135 Raritan Center Parkway** <br> **Edison, NJ 08837** | - | | | | | X | 1,756,487.35 |
| Account No. **2407732 & 8632094** <br><br> **Pitney Bowes Global Financial Services** <br> **P.O. Box 856042** <br> **Louisville, KY 40285** | - | | | | | X | 1,251.01 |
| Account No. <br><br> **Plinio Guerra** <br> **491 Beardsley Avenue** <br> **Bloomfield, NJ 07003** | - | | | | | X | 0.00 |
| Account No. **0432212397** <br><br> **Poland** <br> **P.O. Box 856192** <br> **Louisville, KY 40285** | - | | | | | X | 1,308.24 |

Sheet no. __**102**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,908,261.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,  Case No.  __09-14301(RG)__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **08617** <br><br> Porzio Bromberg & Newman <br> 100 Southgate Parkway <br> Morristown, NJ 07962 | - | | | | | X | 17,404.74 |
| Account No. **726748** <br><br> Premiere Global Services <br> 1268 Paysphere Circle <br> Chicago, IL 60674 | - | | | | | X | 1,040.63 |
| Account No. <br><br> Premium Assignment Corporation <br> P.O. Box 79153 <br> Baltimore, MD 21279 | - | | | | | X | 2,229.79 |
| Account No. **8697** <br><br> Primepay <br> 55 Lane Road, Suite 302 <br> Fairfield, NJ 07004 | - | | | | | X | 8,183.87 |
| Account No. <br><br> Printing for Less.com, Inc. <br> 100 PFL Way <br> Livingston, MT 59047 | - | | | | | X | 650.45 |

Sheet no. __103__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              29,509.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                          ,          Case No. __09-14301(RG)__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2UV04205** <br><br> **Professional Appraisal Service** <br> **309 Marvin Avenue** <br> **Hackensack, NJ 07601** | - | | | | | X | 475.00 |
| Account No. <br><br> **Property One Appraisals** <br> **21 County Route 92** <br> **New Hampton, NY 10958** | - | | | | | X | 375.00 |
| Account No. <br><br> **Proponent Federal Credit Union** <br> **536 Washington Avenue** <br> **Nutley, NJ 07110** | - | | | | | X | 21,614,908.80 |
| Account No. **8000-9090-0202-8004** <br><br> **Purchase Power** <br> **P.O. Box 856042** <br> **Louisville, KY 40285** | - | | | | | X | 5,463.94 |
| Account No. <br><br> **QC Soultions of AR** <br> **207 Wits End Lane** <br> **P.O. Box 153** <br> **Peel, AR 72668** | - | | | | | X | 14,092.21 |

Sheet no. __104__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 21,635,314.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. __**09-14301(RG)**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3056** <br><br>**Questsoft** <br>**23441 South Pointe Drive, Suite 270** <br>**Laguna Hills, CA 92653** | - | | | | | X | 3,590.00 |
| Account No. <br><br>**Quill** <br>**P.O. Box 37600** <br>**Philadelphia, PA 19101** | - | | | | | X | 2,162.75 |
| Account No. <br><br>**R. Hoover** <br>**2092-C Newbury Road** <br>**Newbury Park, CA 91320** | - | | | | | X | 0.00 |
| Account No. <br><br>**Rakesh Aggawral** <br>**456 Clement Avenue** <br>**Elmont, NY 11003** | - | | | | | X | 0.00 |
| Account No. <br><br>**Randall Gagliardi** <br>**60 Huntington Court** <br>**Basking Ridge, NJ 07920** | - | | | | | X | 0.00 |

Sheet no. __**105**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              5,752.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                    ,    Case No.    __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Randall James 124 Hueneme Avenue Oxnard, CA 93033 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Randy Asbell 4509 Vouge Street Las Vegas, NV 89129 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Randy Asbell 4509 Vouge Street Las Vegas, NV 89129 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Randy Van Dine 45 Maple Avenue, Apt. A Haskell, NJ 07420 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Raymundo Soriano 5615 N. Spaulding Avenue Chicago, IL 60659 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __106__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**U.S. Mortgage Corp.**_____,    Case No. ___**09-14301(RG)**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rebecca Woody <br> 660 Washington Street, 11L <br> Boston, MA 02111 | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> Relalty Management Services, Inc. <br> 460 Faraday Avenue <br> Jackson, NJ 08527 | - | | | | | X | <br><br> 375.00 |
| Account No. <br><br> Renata Lee <br> 600 1st Street <br> #4 <br> Hoboken, NJ 07030 | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> Renee Flores <br> 224 Apolena Avenue <br> Newport Beach, CA 92662 | - | | | | | X | <br><br> 0.00 |
| Account No. <br><br> Renner Hansborough & Reese, Inc. <br> 12610 Three Sisters Road <br> Potomac, MD 20854 | - | | | | | X | <br><br> 775.00 |

Sheet no. __**107**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,150.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                              ,      Case No.   __09-14301(RG)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Renyatta Banks 1018 Bay Breeze Drive Suffolk, VA 23435 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. **W60445** | | | | | | | | |
| Reuters America LLC P.O. Box 26803 New York, NY 10087 | - | | | | | | X | |
| | | | | | | | | 10,980.11 |
| Account No. | | | | | | | | |
| Ricahrd Conforti 24 Glendale Avenue Livingston, NJ 07039 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard Barrett 19 Wesley Place North Arlington, NJ 07031 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard Doran 762 East Birchwood Place Chandler, AZ 85249 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __108__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,980.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                            ,    Case No. __**09-14301(RG)**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Richard Forcone** <br> **524 Widgeon Lane** <br> **Bloomingdale, IL 60108** | - | | | | | X | 0.00 |
| Account No. <br><br> **Richard Nasca** <br> **2344 S. Belvoir Blvd.** <br> **Cleveland, OH 44118** | - | | | | | X | 0.00 |
| Account No. <br><br> **Richard Taylor** <br> **170 Randolph Street** <br> **Passaic, NJ 07055** | - | | | | | X | 0.00 |
| Account No. <br><br> **Ricky Class** <br> **23 Morton Street** <br> **Bloomfield, NJ 07003** | - | | | | | X | 0.00 |
| Account No. <br><br> **Robert Allen** <br> **83 High Top Circle** <br> **Hamden, CT 06514** | - | | | | | X | 0.00 |

Sheet no. __**109**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                        ,      Case No.   __09-14301(RG)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Robert Courtney 101 University Drive Greensburg, PA 15601 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Cusic 5 Saw Mill Pond Road Freehold, NJ 07728 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Delong 175 Trenton Street #3 Boston, MA 02128 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Knuckles 1514 SE 10th Place Cape Coral, FL 33990 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Liegl 4205 W. Tropicana Road #2098 Las Vegas, NV 89103 | - | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __110__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____ ,    Case No. __09-14301(RG)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Robert Mitchell** <br> **16 Mockingbird Road** <br> **Edison, NJ 08820** | - | | | | | X | 0.00 |
| Account No. <br><br> **Robert Nash** <br> **8666 Gaskin Road** <br> **Baldwinsville, NY 13027** | - | | | | | X | 0.00 |
| Account No. <br><br> **Robert Omera** <br> **8 Youngs Road** <br> **Basking Ridge, NJ 07920** | - | | | | | X | 200,000.00 |
| Account No. <br><br> **Robert Pearsall** <br> **1487 topside Drive** <br> **Wharton, NJ 07885** | - | | | | | X | 0.00 |
| Account No. <br><br> **Robert Sharples** <br> **102 Barrister Drive** <br> **Butler, NJ 07405** | - | | | | | X | 0.00 |

Sheet no. __111__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    200,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.    **09-14301(RG)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robert Tort 1 Wedgewood Circle Cherry Hill, NJ 08003 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Robert Werner 111 Mountain Road Pleasantville, NY 10570 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Robert Young 750 Brayton Avenue Cleveland, OH 44113 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Roberta Melli 38 Whitewood Drive Morris Plains, NJ 07950 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Roberto Medina 369 Goldstone Court Lake Mary, FL 32746 | | - | | | | X | 0.00 |

Sheet no.  __112__ of __142__  sheets attached to Schedule of                          Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. __09-14301(RG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  Robin Reinhardt 68 Harry Road Bridgewater, NJ 08807 | | - | | | | | X | 0.00 |
| Account No.  Rocio Navas 2350 State Rt. 10 Apt. E-11 Morris Plains, NJ 07950 | | - | | | | | X | 0.00 |
| Account No.  Rodney Williams 833 Old Bridge Lane Chesapeake, VA 23320 | | - | | | | | X | 0.00 |
| Account No.  Roebrt Ferra 272 Birch Street Emerson, NJ 07630 | | - | | | | | X | 0.00 |
| Account No.  Rogerio Da Silva 234 Teaneck Road Ridgefield Park, NJ 07660 | | - | | | | | X | 0.00 |

Sheet no. __113__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                                    ,          Case No. ___**09-14301(RG)**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **72733A-07** | | | | | | | | | |
| Rogers & Taylor Appraiser's Inc. 300 Wheller Road, Suite 302 Hauppauge, NY 11788 | | - | | | | | | X | 100.00 |
| Account No. | | | | | | | | | |
| Ronald Bramer 168 70th Avenue N Saint Petersburg, FL 33702 | | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | | |
| Ronald Carti 37 Franklin Avenue Oakland, NJ 07436 | | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | | |
| Ronald Daughtry 4946 Washington Street Schnecksville, PA 18607 | | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | | |
| Ronald Hudec 1528 Crimson Lane #2A Palatine, IL 60074 | | - | | | | | | X | 0.00 |

Sheet no. __**114**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **100.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____ ,   Case No. ___**09-14301(RG)**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ronald Malenfant 36 Hibiscus Way Nashua, NH 03060 | - | | | | X | X | 0.00 |
| Account No. | | | | | | | |
| Ronald McNeil 44 Lincoln Street Apt. #2 Exeter, PA 18643 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Rosemary Kilinski 19 Zabriskie Avenue, #4A Bayonne, NJ 07002 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Ross Mac Carty 2617 Eastern Avenue Sacramento, CA 95821 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Ruby Cortes 362 Mt. Prospect Avenue Newark, NJ 07104 | - | | | | | X | 0.00 |

Sheet no. __**115**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                              ,        Case No.    **09-14301(RG)**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Rutgers Federal Credit Union 100 College Avenue New Brunswick, NJ 08901** | - | | | | | X | 2,227,970.29 |
| Account No. **Ruth Davenport 725 Rock Creek Court Virginia Beach, VA 23462** | - | | | | | X | 0.00 |
| Account No. **Ryan Griffin 203 Elm Street Amesbury, MA 01913** | - | | | | | X | 0.00 |
| Account No. **Ryan McKnight 10558 Zenoe Lane #57 San Diego, CA 92127** | - | | | | | X | 0.00 |
| Account No. **Ryan Sloper 12813 Wishing Well Way Bristow, VA 20136** | - | | | | | X | 0.00 |

Sheet no. __116__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,227,970.29**

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                                   ,      Case No.   **09-14301(RG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **P91DXG/P91H9J** <br><br> **Safeguard** <br> **45 Springfield Avenue** <br> **Springfield, NJ 07081** | - | | | | | X | 380.68 |
| Account No. <br><br> **Safeguard Business Systems** <br> **P.O. Box 88043** <br> **Chicago, IL 60680** | - | | | | | X | 37.19 |
| Account No. <br><br> **Said Castellanos** <br> **1105 Byron Avenue** <br> **Elizabeth, NJ 07208** | - | | | | | X | 0.00 |
| Account No. <br><br> **Sakawat Kazmi** <br> **90 First Avenue** <br> **Port Reading, NJ 07064** | - | | | | | X | 0.00 |
| Account No. <br><br> **Salvatore Campanella** <br> **148 Timber Lane** <br> **Antioch, IL 60002** | - | | | | | X | 0.00 |

Sheet no. __**117**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      417.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,                                        Case No.    **09-14301(RG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | X | |
| Samuel Jones 652 Kent Avenue Teaneck, NJ 07666 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Sandra Gagnon 3 Parker Farm Lane Amherst, NH 03031 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Sandra Kuilan 14 Woodside Place Newark, NJ 07104 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Sandra Sopko 1032 Pinewood Road Irwin, PA 15642 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Sara Affleck 4161 Gilham Street Philadelphia, PA 19135 | | | | | | | | 0.00 |

Sheet no.  **118**  of  **142**  sheets attached to Schedule of                Subtotal                0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp._____,    Case No. ___09-14301(RG)___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sarah Young 510 Simplicity Irvine, CA 92620 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Saul Luzeus 102-26 216th Street Queens Village, NY 11429-1125 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Scotsman Publishing Inc. 22522 29th Drive SE, Suite 201 Bothell, WA 98021 | - | | | | | | X | 1,219.92 |
| Account No. | | | | | | | | |
| Scott Dulac 61 Pike Street Nashua, NH 03060 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Scott Nolan 7144 SLV Box Victorville, CA 92395 | - | | | | | | X | 0.00 |

| | | |
|---|---|---|
| Sheet no. __119__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,219.92 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No. ___**09-14301(RG)**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Sean Martin 16 Robb Road Beverly, MA 01915 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Sean Williams 1425 Donegal Avenue Oxnard, CA 93035 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Semonia Jackson 114-20 158th Street Jamaica, NY 11434 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Serpil Esbin 49 Mt. Prospect Avenue Clifton, NJ 07013 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. 23USMGAPNJ | | | | | | | | | |
| Service 1st Vaulation and Settlement 111 Technology Drive, 3rd Floor Pittsburgh, PA 15275 | | - | | | | | | X | |
| | | | | | | | | | 2,490.00 |

Sheet no. __**120**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,490.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** _____,    Case No. ___**09-14301(RG)**___
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Shakerra Goode 342 Auacker Church Road Apt. 158 Randolph, NJ 07869 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Shane Goodnight 4242 Baker Street Canton, OH 44730 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Shawn Ezell 36 Miracle Drive Greenville, SC 29605 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Shawn Porter 41A Patton Road Merrimack, NH 03054 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Shelley Dziedzic 5 Pierson Lane Florham Park, NJ 07932 | - | | | | | X | 0.00 |

Sheet no. __121__ of __142__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** _____,    Case No. __**09-14301(RG)**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Shred-It**<br>**P.O. Box 2077**<br>**Vista, CA 92085** | - | | | | | X | 785.15 |
| Account No. **3064714** <br><br>**Shred-It Atlanta**<br>**5119 South Royal Atlanta Drive**<br>**Tucker, GA 30084** | - | | | | | X | 61.50 |
| Account No. **4403677/4403679** <br><br>**Shred-It Newark**<br>**81 Walsh Drive**<br>**Parsippany, NJ 07054** | - | | | | | X | 3,942.58 |
| Account No. <br><br>**Sirisha Figueroa**<br>**401 Highland Avenue**<br>**Clifton, NJ 07011** | - | | | | | X | 0.00 |
| Account No. **SM7381100** <br><br>**SK American Computer & Software, Inc.**<br>**2253 76th Street, 3rd Floor**<br>**East Elmhurst, NY 11370** | - | | | | | X | 128.97 |

Sheet no. __**122**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,918.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.**                         ,     Case No.   **09-14301(RG)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6755656/4083382/2671856** <br><br> Slomin's Inc. <br> 125 Lauman Lane <br> P.O. Box 1886 <br> Hicksville, NY 11802-1886 | - | | | | | X | 0.00 |
| Account No. <br><br> Smith & Rose Appraisal Group <br> P.O. Box 90 <br> Powell, OH 43065 | - | | | | | X | 300.00 |
| Account No. **UMD-C-003** <br><br> Spear and Hofman, P.A. <br> 9700 South Dixie Highway, Suite 610 <br> Miami, FL 33156 | - | | | | | X | 3,074.10 |
| Account No. <br><br> Sperry Associates Federal Credit Union <br> Daniel Capece, President/CEO <br> 2400 Jericho Turnpike <br> Garden City, NY 11040 | - | | | | | X | 9,168,163.42 |
| Account No. <br><br> Staci Driscoll <br> 1301 West Union Lane, Unit E-1 <br> Manasquan, NJ 08736 | - | | | | | X | 0.00 |

Sheet no. __123__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal            | **9,171,537.52**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,          Case No.  __09-14301(RG)__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stacie Rachelski** <br> **1149 Corn Cribb Drive** <br> **Henderson, NV 89011** | - | | | | | X | 0.00 |
| Account No. <br><br> **Stanley Asbell** <br> **178 Laguna Landing Drive** <br> **Henderson, NV 89002** | - | | | | | X | 0.00 |
| Account No. <br><br> **Staples** <br> **Dept LA - P.O. Box 83689** <br> **Chicago, IL 60696** | - | | | | | X | 8,236.48 |
| Account No. **NYC1468987** <br><br> **Staples Business Advantage** <br> **6040 Drott Drive** <br> **East Syracuse, NY 13057** | - | | | | | X | 531.63 |
| Account No. <br><br> **Stephanie Redman** <br> **135 Waverly Street** <br> **Buffalo, NY 14208** | - | | | | | X | 0.00 |

Sheet no. __124__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,768.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                      ,     Case No.   __09-14301(RG)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stephen Bartholomew 73 Lake Hill Road Burnt Hills, NY 12002 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Stephen J. Weymouth, Esq. 65A Atlantic Avenue Boston, MA 02110 | - | | | | | X | 8,658.48 |
| Account No. | | | | | | | |
| Stephen Jolly P.O. Box 62683 Virginia Beach, VA 23462 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Stephen Lombardo 190 South Road Pepperell, MA 01463 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Steven Glines 18594 Jude Island Circle Eagle River, AK 99577 | - | | | | | X | 0.00 |

Sheet no. __125__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                8,658.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**  ,    Case No.    **09-14301(RG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steven Johnson <br> 4234 Beasley Court <br> Virginia Beach, VA 23462 | | - | | | | | X | 0.00 |
| Account No. <br><br> Steven Mac Cormack <br> 79 Brookside Drive <br> New Gloucester, ME 04260 | | - | | | | | X | 0.00 |
| Account No. <br><br> Steven Mitchell <br> 4621 Saturn Street <br> Apt. #5 <br> Los Angeles, CA 90019 | | - | | | | | X | 0.00 |
| Account No. <br><br> Steven Outlaw <br> 224 Dearborn Road <br> Pembroke, NH 03275 | | - | | | | | X | 0.00 |
| Account No. <br><br> Steven Wolfe <br> 21 Winfield Avenue <br> Jersey City, NJ 07305 | | - | | | | | X | 0.00 |

Sheet no. __126__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                    ,        Case No.   **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Suffolk Federal Credit Union** <br> **3681 Horseblock Road** <br> **Medford, NY 11763** | - | | | | | X | 33,756,848.95 |
| Account No. **1754320** <br><br> **Summit Business Media, LLC** <br> **39674 Tresury Center** <br> **Chicago, IL 60694** | - | | | | | X | 6,867.80 |
| Account No. <br><br> **Susan Mallison** <br> **86 Corte Cerrito** <br> **San Diego, CA 92101** | - | | | | | X | 0.00 |
| Account No. <br><br> **Susan McGrath** <br> **228 Highland** <br> **Montclair, NJ 07043-1010** | - | | | | | X | 0.00 |
| Account No. <br><br> **Suzanne Cavalluzzo** <br> **38 Moonachie Road, Apt. 410** <br> **Hackensack, NJ 07601** | - | | | | | X | 0.00 |

Sheet no. __127__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        33,763,716.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No. ___**09-14301(RG)**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Swapan Roy <br> 20 Norwood Terrace <br> Millburn, NJ 07041 | - | | | | | X | 0.00 |
| Account No. <br><br> Sybil Rivera <br> 491 Beardsley Avenue <br> Bloomfield, NJ 07006 | - | | | | | X | 0.00 |
| Account No. <br><br> Synoptek <br> 1932 E Deere Avenue, Suite 150 <br> Santa Ana, CA 92705 | - | | | | | X | 12,000.00 |
| Account No. <br><br> Talx Corporation <br> 4076 Paysphere Circle <br> Chicago, IL 60674 | - | | | | | X | 1,759.72 |
| Account No. <br><br> Tamara Smith Ferreira <br> 17309 Signature Drive <br> Granada Hills, CA 91344 | - | | | | | X | 0.00 |

Sheet no. __**128**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,759.72**

B6F (Official Form 6F) (12/07) - Cont.

In re **U.S. Mortgage Corp.** ,                                        Case No.    **09-14301(RG)**
                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tammy Gutierrez** **11712 Jimrik Avenue** **Bakersfield, CA 93312** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Tania Coelho** **327 Essex Street, #2** **Harrison, NJ 07029** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Tanya Rainey** **2212 Pecan Lane** **Bowie, MD 20716** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Taylor, Bean & Whitaker Mortgage Corp.** **Attention: Danelle Hooks** **Resource Center** **237 Evans Street** **Florence, SC 29501** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **TCT Federal Credit Union** **416 Rowland Street** **Ballston Spa, NY 12020** | - | | | | | X | 1,029,786.28 |

Sheet no. __129__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,029,786.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                                    ,      Case No.    **09-14301(RG)**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Teresa Zaremba 34 Cabot Lane Butler, NJ 07405 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Teri Wade 2902 Symphony Woods Drive Charlotte, NC 28269 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No.  **Skyline Mortgage** | | | | | | | | | |
| The Arabic Channel 366 86th Street Brooklyn, NY 11209 | | - | | | | | | X | |
| | | | | | | | | | 12,300.00 |
| Account No.  **652458** | | | | | | | | | |
| The Enquirer 312 Elm Street Cincinnati, OH 45202 | | - | | | | | | X | |
| | | | | | | | | | 1,565.75 |
| Account No.  **6799610150S26744** | | | | | | | | | |
| The Irvine Company Department 1409 Los Angeles, CA 90084 | | - | | | | | | X | |
| | | | | | | | | | 84,000.00 |

Sheet no.  **130**  of  **142**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,865.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                                    ,      Case No.   __09-14301(RG)__
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **The Irvine Company** <br> **17744 Skypark Circle, Suite 150** <br> **Irvine, CA 92614** | - | | | | | X | **Unknown** |
| Account No. **DSRL10001142** <br><br> **The Star Ledger** <br> **P.O. Box 5718** <br> **Hicksville, NY 11802** | - | | | | | X | **26,423.84** |
| Account No. <br><br> **Thomas Calvert** <br> **5243 Monroe Drive** <br> **Springfield, VA 22151** | - | | | | | X | **0.00** |
| Account No. <br><br> **Thomas Exeter** <br> **1 Fredt Street** <br> **Old Forge, PA 18518** | - | | | | | X | **0.00** |
| Account No. <br><br> **Thomas Gallagher** <br> **21 Woodcrest Drive** <br> **Woodcliff Lake, NJ 07677** | - | | | | | X | **0.00** |

Sheet no. __131__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,423.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.** _____,   Case No.   __**09-14301(RG)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | X | |
| Thomas Hengels 12414 Kings Point Drive Loves Park, IL 61111 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Thomas McGrath 120 Autumn Ridge Road Bedminster, NJ 07921 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Thomas Meierhofer 2603 Courtland Lane Whippany, NJ 07981 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Thomas Moran 507 Electric Street Scranton, PA 18509 | | | | | | | | 0.00 |
| Account No. | | - | | | | | X | |
| Thomas Spaventa 118 Winward Drive Manahawkin, NJ 08050 | | | | | | | | 0.00 |

Sheet no. __**132**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __U.S. Mortgage Corp._____,        Case No. ___09-14301(RG)_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **Thomas Stevenson**<br>**7819 Alden Way NE**<br>**Fridley, MN 55432** | - | | | | | | | X | |
| | | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | | |
| **Timothy Cabrera**<br>**4160 King Valley Drive**<br>**Smyrna, GA 30082** | - | | | | | | | X | |
| | | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | | |
| **Todd Henn**<br>**889 Warwick Avenue**<br>**Thousand Oaks, CA** | - | | | | | | | X | |
| | | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | | |
| **Toni McAndrew**<br>**303 E. 16th Street**<br>**Huntington Beach, CA 92648** | - | | | | | | | X | |
| | | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | | |
| **Tracey Butler**<br>**189 Pineview terrace**<br>**Plainfield, NJ 07062** | - | | | | | | | X | |
| | | | | | | | | | **0.00** |

Sheet no. __133_ of __142_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.** ,                                          Case No.   **09-14301(RG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tradeweb LLC 2200 Plaza Fiver Harborside Financial Center Jersey City, NJ 07311 | - | | | | | | X | 1,090.00 |
| Account No. | | | | | | | | |
| Treasury Department FCU 1101 2nd Street, NE Washington, DC 20002 | - | | | | | | X | 8,702,587.20 |
| Account No. | | | | | | | | |
| Trenton Beams 18236 Macek Road Brooksville, FL 34614 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Troy Mason 19112 Old Excelsior Blvd. Minnetonka, MN 55345 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| TY Brooks 351 4th Street Brooklyn, NY 11225 | - | | | | | | X | 0.00 |

Sheet no. __134__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,703,677.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                          ,     Case No.   **09-14301(RG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **081** | | | | | | | | | |
| U.S. Tax Verification, Inc. 201 NW 18th Street Delray Beach, FL 33444 | | - | | | | | | X | 46,140.50 |
| Account No. | | | | | | | | | |
| Uconfirm P.O. Box 1971 Woodstock, GA 30188 | | - | | | | | | X | 15.75 |
| Account No. 014516010959 | | | | | | | | | |
| United Business Systems 302  Route 46 East Fairfield, NJ 07004 | | - | | | | | | X | 6,698.47 |
| Account No. | | | | | | | | | |
| United Financial Services Community FCU 320 Park Avenue Scotch Plains, NJ 07076 | | - | | | | | | X | 276,893.84 |
| Account No. | | | | | | | | | |
| Unity Courier Service, Inc. 3231 Fletcher Drive Los Angeles, CA 90065 | | - | | | | | | X | 595.20 |

Sheet no. __135__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          330,343.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                                    ,      Case No.    **09-14301(RG)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ML5051** | | | | | | | | |
| Universal Credit Services, Inc. 201 Marple Avenue P.O. Box 187 Clifton Heights, PA 19018 | - | | | | | | X | 19,788.00 |
| Account No. **U07-001** | | | | | | | | |
| Vaulation Solutions Dept. 8009 Los Angeles, CA 90084 | - | | | | | | X | 12,526.00 |
| Account No. | | | | | | | | |
| Velocity County FCU 2801 PGA Boulevard Palm Beach Gardens, FL 33410 | - | | | | | | X | 1,469,266.25 |
| Account No. **973-244-1864 84223Y** | | | | | | | | |
| Verizon P.O. Box 4833 Trenton, NJ 08650-4833 | - | | | | | | X | 11,321.95 |
| Account No. | | | | | | | | |
| Verizon P.O. Box 9622 Mission Hills, CA 91346 | - | | | | | | X | 8,551.39 |

Sheet no. **136** of **142** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,521,453.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                      ,          Case No.  __09-14301(RG)__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Verizon Wireless <br>P.O. Box 408 <br>Newark, NJ 07101 | - | | | | | X | 8,037.79 |
| Account No. <br><br>Veronica Cassidy <br>14 Rita Lane <br>Oak Ridge, NJ 07438 | - | | | | | X | 0.00 |
| Account No. <br><br>Veronica Forcone <br>524 Widgeon Lane <br>Bloomingdale, IL 60108 | - | | | | | X | 0.00 |
| Account No. <br><br>Victor Carofilis <br>312 Hillside Road <br>Elizabeth, NJ 07208 | - | | | | | X | 0.00 |
| Account No. <br><br>Vijay Pillai <br>9000 Acredale Court <br>College Park, MD 20740 | - | | | | | X | 0.00 |

Sheet no. __137__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          8,037.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.    **09-14301(RG)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **19580**<br><br>Village Office Supply<br>600 Apgar Drive<br>Somerset, NJ 08873 | - | | | | | X | 13,081.76 |
| Account No.<br><br>Vincent Aiossa<br>112 Jefferson Avenue<br>Bellmore, NY 11710 | - | | | | | X | 0.00 |
| Account No. **3202-00100**<br><br>Volpe Bajalia Wickes Rogerson & Wachs<br>501 Riverside Avenue, 7th Floor<br>Jacksonville, FL 32202 | - | | | | | X | 7,706.24 |
| Account No.<br><br>W. Hoban<br>1004 Fisk Street<br>Scranton, PA 18509 | - | | | | | X | 0.00 |
| Account No.<br><br>Wakeland Higgins<br>471 Clinton Avenue - #1<br>Brooklyn, NY 11238 | - | | | | | X | 0.00 |

Sheet no. __**138**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **20,788.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                            ,       Case No.    **09-14301(RG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Wallace Kirk 6040 Oxfordshire Road Waxlaw, NC 08173 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Webex Communications, Inc. P.O. Box 49216 San Jose, CA 95161 | | - | | | | | | X | |
| | | | | | | | | | 5,455.31 |
| Account No. | | | | | | | | | |
| Wendy Walton 959 Zebulon Road Macon, GA 31220 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No.  APH169141 | | | | | | | | | |
| Western Union P.O. Box 2061 Englewood, CO 80150 | | - | | | | | | X | |
| | | | | | | | | | 2,697.85 |
| Account No. | | | | | | | | | |
| Wilber Crawford 4271 Enoro Drive Greensburg, PA 15601 | | - | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. __**139**__ of __**142**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,153.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                          ,     Case No.   **09-14301(RG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Brownstein 53 Kristin Place Westwood, NJ 07675 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| William Gray 5097 Columbia Road Columbia, MD 21044 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| William Ingato 36 Station Street Berkeley Heights, NJ 07922 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| William Mosier 3870 La Sierra Avenue Riverside, CA 92505 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| William Smith 15-16 132nd Avenue Jamaica, NY 11434 | | - | | | | | X | 0.00 |

Sheet no. __**140**__ of __**142**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **U.S. Mortgage Corp.**                                          ,       Case No.   **09-14301(RG)**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William Wolf**<br>**8 Orchard Lane**<br>**Stockholm, NJ 07460** | | - | | | | X | 0.00 |
| Account No. **2021889**<br><br>**Wolters Kluwer**<br>**8832 Innovation Way**<br>**Chicago, IL 60682-0088** | | - | | | | X | 486.53 |
| Account No.<br><br>**Xiomara Meyers**<br>**1 Krainski Road**<br>**Sasyerville, NJ 08859** | | - | | | | X | 0.00 |
| Account No.<br><br>**Yerika Blake**<br>**325 Woodside Avenue #2**<br>**Sioux Falls, SD 57101** | | - | | | | X | 0.00 |
| Account No.<br><br>**Yissel Cortes**<br>**82 Highland Avenue, Apt. #2**<br>**Newark, NJ 07104** | | - | | | | X | 0.00 |

Sheet no. __141__ of __142__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

486.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **U.S. Mortgage Corp.**                                    ,        Case No.    **09-14301(RG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Yvonne Truitt** <br>**30 Constantine Place, Apt. #44** <br>**Summit, NJ 07901** | | - | | | | | X | 0.00 |
| Account No. <br><br>**Zachary Sanford** <br>**162 Bedford Road** <br>**Merrimack, NH 03054** | | - | | | | | X | 0.00 |
| Account No. **107383/023070** <br><br>**Zee Medical, Inc.** <br>**P.O. Box 781433** <br>**Indianapolis, IN 46278** | | - | | | | | X | 2,585.38 |
| Account No. <br><br> | | | | | | | | |
| Account No. <br><br> | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __142__ of __142__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,585.38 |
| | Total (Report on Summary of Schedules) | 216,861,185.95 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **U.S. Mortgage Corp.**                                                          , Case No. ___**09-14301(RG)**___
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Banc of America Leasing**<br>**P.O. Box 371992**<br>**Pittsburgh, PA 15250** | **Equipment Lease** |
| **Banc of America Leasing**<br>**P.O. Box 371992**<br>**Pittsburgh, PA 15250** | **Equipment Lease** |
| **Bloomberg Finance**<br>**445591 US Mortgage 19D**<br>**P.O. Box 30244**<br>**Hartford, CT 06150** | **Equipment Lease** |
| **Bloomberg Finance**<br>**P.O. Box 30244**<br>**Hartford, CT 06150** | **Equipment Lease** |
| **Campus Partners**<br>**2301 Campus Drive, Suite 100**<br>**Irvine, CA 92612** | **Office Lease (Termintated Prepetition)** |
| **CIT Technology Fin. Service, Inc.**<br>**21146 Network Place**<br>**Chicago, IL 60673** | **Equipment Lease** |
| **CIT Technology Fin. Service, Inc.**<br>**21146 Network Place**<br>**Chicago, IL 60673-1211** | **Equipment Lease** |
| **Financial Industry Computers, Inc.**<br>**14285 Midway Road #200**<br>**Addison, TX 75001** | **Equipment Lease** |
| **First Industrial LLP**<br>**43 Route 46 East, Suites 707-709**<br>**Pine Brook, NJ 07058** | **Office Lease** |
| **KDM Realty LLC**<br>**19D Chapin Road**<br>**Pine Brook, NJ 07058** | **Office Lease** |
| **Lending Tree**<br>**P.O. Box 840470**<br>**Dallas, TX 75284** | **Equipment Lease** |

**2**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re    **U.S. Mortgage Corp.**                                                          ,    Case No.    **09-14301(RG)**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lexis Nexis** <br> **P.O. Box 7247-7090** <br> **Philadelphia, PA 19170** | **Equipment Lease** |
| **Mitel Leasing** <br> **P.O. Box 972448** <br> **Dallas, TX 75397** | **Equipment Lease** |
| **Mortgage Flex Systems, Inc.** <br> **10151 Deerp Park Boulevard** <br> **Building 400, Suite 350** <br> **Jacksonville, FL 32256** | **Equipment Lease** |
| **Mortgage Industry Advisory Corp.** <br> **80 Maiden Lane, 14th Floor** <br> **New York, NY 10038** | **Equipment Lease** |
| **Neopost Inc.** <br> **P.O. Box 45800** <br> **San Francisco, CA 94145** | **Equipment Lease** |
| **Pitney Bowes Global Financial Services** <br> **P.O. Box 856460** <br> **Louisville, KY 40285** | **Equipment Lease** |
| **Pitney Bowes Global Financial Services** <br> **P.O. Box 856460** <br> **Louisville, KY 40285** | **Equipment Lease** |
| **Poland** <br> **P.O. Box 856192** <br> **Louisville, KY 40285** | **Equipment Lease** |
| **Poland** <br> **P.O. Box 856195** <br> **Louisville, KY 40285** | **Equipment Lease** |
| **Premiere Global Services** <br> **1268 Paysphere Circle** <br> **Chicago, IL 60674** | **Equipment Lease** |
| **Summit Business Media, LLC** <br> **39674 Treasury Center** <br> **Chicago, IL 60694** | **Equipment Lease** |
| **The Irvine Company** <br> **17744 Skypark Circle, Suite 150** <br> **Irvine, CA 92614** | **Office Lease (Terminated Prepetition)** |
| **The Irvine Company** <br> **17744 Skypark Circle, Suite 150** <br> **Irvine, CA 92614** | **Equipment Lease** |

Sheet  __1__  of  __2__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **U.S. Mortgage Corp.**                                          Case No.    __09-14301(RG)__
                                              ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Western Union**<br>**P.O. Box 2061**<br>**Englewood, CO 80150** | **Equipment Lease** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **U.S. Mortgage Corp.**                                Case No.    **09-14301(RG)**

                                        Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re __U.S. Mortgage Corp.__                                              Case No. __09-14301(RG)__

                                                    Debtor(s)            Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

  I, the Senior Vice President and General Counsel of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __170__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 9, 2009__                          Signature __/s/ Andrew Liput__

                                                        __Andrew Liput__
                                                        __Senior Vice President and General Counsel__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re   **U.S. Mortgage Corp.**                                                    Case No.   **09-14301(RG)**

                                                    Debtor(s)            Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$24,410,382.00** | **For Year End 12/31/07** |
| **$8,621,327.15** | **For Year End 12/31/08** |
| **$616,821.05** | **01/01/31-02/23/09** |

2

**2. Income other than from employment or operation of business**

None ■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ■
*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐
b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT 3(B)** | | **$0.00** | **$0.00** |

None ☐
c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT 3(C)** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **John Ingram, Case Number: SSX-L-292-08** | **Employee Counterclaim** | **Superior Court of New Jersey, Morris County, New Jersey** | **Pending motion to Strike Ingrham Answer and Counterclaim** |
| **6th & Bay Group, Case Number: BER-L-7079-08** | **Claim for unpaid rent for branch location** | **Superior Court of New Jersey** | **Pending Mediation** |
| **Jason Dilday, Case Number: 72-166-000337-08** | **Claim for unlawful practices at workplace** | **California** | **Pending Arbitration in Discovery Phase** |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Joyce Royston, Case Number: 07-1832 | Claim BY Borrower | Massachusetts Superior Court | |
| The Bank of New York v. McCormack, et al. v. U.S. Mortgage Corp., et al., Docket No. F-38320-08 | Third Party Complaint by Borrower | Superior Court of New Jersey, Chancery Division, Hunterdon County | The Debtor was served with the Third-Party Complaint on February 4, 2009 |
| US Bank NA v. Burns, et al. v. USMTG, et al., Docket No. F-40951-08 | Third Party Complaint by Borrower | Superior Court of New Jersey, Chancery Division, Somerset County | |
| Gate Riverplace Co. v. Dow Capital and US Mortgage Corp., Case No, 2008-010331-CA | Consent judgment in connection with settlement agreement | Circuit Court, Duval County, Florida | |
| Carroll McNulty & Kull LLC v. USMTG, Docket No. XII-08-0057F Case Number: 08-0057F | Claim for attorney's fees | District Ethics Committee | Pending decision from fee arbitration |
| Victor Lodato v. USMTG, et al., Docket No. BER-L-1185-07 | Insurance claim | Superior Court of New Jersey, Law Division, Bergen County | Trial date set for 3/23/09 |
| Petruzella Odeh v. USMTG, et al., Docket No. BER-L-2873-07 | Slip and fall claim by customer | Superior Court of New Jersey, Law Division, Bergen County | |
| Cooperative Communications v. USMTG, Docket No. BER-L-374-09 | Claim for contract termination fee | Superior Court of New Jersey, Law Division, Bergen County | |
| Stephen Fishlock, et al. v. USMTG, et al., Docket No. MRS-L-619-07 | Consumer fraud | Superior Court of New Jersey, Law Division, Morris County | Trial date set for 3/24/09 |
| Jason Dilday v. USMTG, AAA Case No. 72-166-000337-08 | Claim for unlawful practices in workplace | California | Pending arbitration in discovery phase |
| Jennas v. Stranieri and USMTG, et al., Case No. 1132 CV 07 | Claim for unfair consumer practices | Court of Common Pleas, Monroe County, Pennsylvania | |
| USMTG v. Henriques, Heavyweight Title, et al., Case No. 09-CV-00459 (WJM) | Claim for misrepresentation and fraud | United States District Court, Newark, New Jersey | None of the Defendants have filed an answer |
| USMTG v. David Schachter, et al., Index No. 34777/08 | Claim for damages and negligence arising from settlement agent's actions/omissions and fraud by others | Supreme Court of New York, Kings County | |
| USMTG v Salmon, et al. | | Supreme Court of New York, Queens County | |
| Cooperative Communications v. US MTG, Case Number BER-L-374-09 | Breach of Contract | Superior Court, New Jersey | Pending Allegations to obtain fees |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 12/18/08 | AMERICAN EXPRESS | 27,584.50 |
| 01/20/09 | AMERICAN EXPRESS | 25,242.20 |
| | Total | 52,826.70 |
| 11/28/08 | AMERITRADE | 320,000.00 |
| 12/5/08 | AMERITRADE | 2,500,000.00 |
| | Total | 2,820,000.00 |
| 11/28/08 | ANDREW LIPUT | 7,811.40 |
| 12/12/08 | ANDREW LIPUT | 7,811.40 |
| 12/26/08 | ANDREW LIPUT | 7,811.40 |
| 1/9/09 | ANDREW LIPUT | 7,203.74 |
| 1/23/09 | ANDREW LIPUT | 7,203.74 |
| 2/6/09 | ANDREW LIPUT | 7,203.74 |
| 2/20/09 | ANDREW LIPUT | 7,420.52 |
| 2/20/09 | ANDREW LIPUT | 24,105.68 |
| | Total | 76,571.62 |
| 01/05/09 | ARCHIVE SYSTEMS, INC. | 5,792.78 |
| 01/15/09 | ARCHIVE SYSTEMS, INC. | 8,437.97 |
| | Total | 14,230.75 |
| 12/17/08 | BAYVIEW | 3,727.10 |
| 2/17/09 | BAYVIEW | 3,727.71 |
| | Total | 7,454.81 |
| 1/15/09 | BAYVIEW TRUST | 3,727.41 |
| | Total | 3,727.41 |
| 12/24/08 | BENECARD SERVICES INC. | 15,977.92 |
| 01/26/09 | BENECARD SERVICES INC. | 14,806.93 |
| 02/02/09 | BENECARD SERVICES INC. | 13,748.69 |
| | Total | 44,533.54 |
| 01/06/09 | BLOOMBERG FINANCE | 6,452.10 |
| | Total | 6,452.10 |
| 2/12/09 | BOA / ICON | 400,000.00 |
| | Total | 400,000.00 |
| 11/28/08 | BRIAN MC GRATH | 1,133.28 |
| 12/1/08 | BRIAN MC GRATH | 900.00 |
| 12/12/08 | BRIAN MC GRATH | 1,387.95 |
| 12/26/08 | BRIAN MC GRATH | 1,387.95 |
| 12/26/08 | BRIAN MC GRATH | 171.89 |
| 12/26/08 | BRIAN MC GRATH | 131.46 |
| 1/9/09 | BRIAN MC GRATH | 89.83 |
| 1/9/09 | BRIAN MC GRATH | 1,368.30 |
| 1/9/09 | BRIAN MC GRATH | 129.94 |
| 1/20/09 | BRIAN MC GRATH | 600.00 |
| 1/23/09 | BRIAN MC GRATH | 3,539.66 |
| 1/23/09 | BRIAN MC GRATH | 1,368.30 |
| 1/23/09 | BRIAN MC GRATH | 292.94 |
| 1/30/09 | BRIAN MC GRATH | 300.00 |
| 2/6/09 | BRIAN MC GRATH | 1,113.63 |
| 2/6/09 | BRIAN MC GRATH | 864.12 |
| 2/6/09 | BRIAN MC GRATH | 89.83 |
| 2/6/09 | BRIAN MC GRATH | -1,113.63 |
| 2/20/09 | BRIAN MC GRATH | 1,646.61 |
| 2/20/09 | BRIAN MC GRATH | 7,306.79 |
| 2/20/09 | BRIAN MC GRATH | 89.83 |
| 2/20/09 | BRIAN MC GRATH | 89.83 |

| Exhibit 3(B) | | |
| --- | --- | --- |
| **Date** | **Payee** | **Amount** |
| 2/20/09 | BRIAN MC GRATH | 1,368.30 |
| | Total | 24,256.81 |
| 02/12/09 | CALVARY PROTECTIVE SERVICES | 7,169.00 |
| | Total | 7,169.00 |
| 02/23/09 | CENLAR | 767,437.60 |
| 02/23/09 | CENLAR | 926,522.11 |
| | Total | 1,693,959.71 |
| 01/09/09 | CHUBB GROUP OF INSURANCE CO.S | 11,982.25 |
| 02/18/09 | CHUBB GROUP OF INSURANCE CO.S | 10,384.00 |
| | Total | 22,366.25 |
| 12/18/08 | CIT TECHNOLOGY FIN SERV, INC. | 11,607.00 |
| 01/05/09 | CIT TECHNOLOGY FIN SERV, INC. | 11,607.00 |
| | Total | 23,214.00 |
| 12/16/08 | CITIMORTGAGE, INC. | 5,998.37 |
| | Total | 5,998.37 |
| 12/01/08 | COMMERCE BANK | 7,996.60 |
| 12/26/08 | COMMERCE BANK | 1,000,000.00 |
| 02/17/09 | COMMERCE BANK | 135,638.18 |
| | Total | 1,143,634.78 |
| 12/30/08 | COMMERCE BANK, NA. | 250,000.00 |
| 01/30/09 | COMMERCE BANK, NA. | 250,000.00 |
| 02/06/09 | COMMERCE BANK, NA. | 699,107.45 |
| 02/10/09 | COMMERCE BANK, NA. | 952,549.87 |
| | Total | 2,151,657.32 |
| 01/20/09 | COMPUTER TOWN, INC. | 7,310.24 |
| | Total | 7,310.24 |
| 12/03/08 | DECOTIIS, FITZPATRICK, COLE & | 17,840.66 |
| 12/24/08 | DECOTIIS, FITZPATRICK, COLE & | 60,775.46 |
| 01/13/09 | DECOTIIS, FITZPATRICK, COLE & | 60,775.46 |
| 01/28/09 | DECOTIIS, FITZPATRICK, COLE & | 74,110.04 |
| | Total | 213,501.62 |
| 01/05/09 | DHL EXPRESS INC. | 6,794.68 |
| 01/21/09 | DHL EXPRESS INC. | 6,424.91 |
| | Total | 13,219.59 |
| 12/18/08 | DISBURSEMENT ACCT | 150,000.00 |
| 12/24/08 | DISBURSEMENT ACCT | 150,000.00 |
| 01/06/09 | DISBURSEMENT ACCT | 200,000.00 |
| 01/14/09 | DISBURSEMENT ACCT | 200,000.00 |
| 01/16/09 | DISBURSEMENT ACCT | 100,000.00 |
| 01/29/09 | DISBURSEMENT ACCT | 200,000.00 |
| 02/03/09 | DISBURSEMENT ACCT | 150,000.00 |
| | Total | 1,150,000.00 |
| 01/16/09 | E-DOMINICA PROMOTIONS | 5,500.00 |
| | Total | 5,500.00 |
| 11/25/08 | EVEN FLOW FUNDING | 900,000.00 |
| 11/25/08 | EVEN FLOW FUNDING | 2,500,000.00 |
| 11/26/08 | EVEN FLOW FUNDING | 1,050,000.00 |
| 12/2/08 | EVEN FLOW FUNDING | 350,000.00 |
| 12/8/08 | EVEN FLOW FUNDING | 67,500.00 |
| 12/9/08 | EVEN FLOW FUNDING | 340,000.00 |
| 12/10/08 | EVEN FLOW FUNDING | 400,000.00 |
| 12/19/08 | EVEN FLOW FUNDING | 641,000.00 |
| 12/19/08 | EVEN FLOW FUNDING | 371,000.00 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 12/22/08 | EVEN FLOW FUNDING | 370,000.00 |
| 12/26/08 | EVEN FLOW FUNDING | 1,200,000.00 |
| 12/29/08 | EVEN FLOW FUNDING | 45,000.00 |
| 12/30/08 | EVEN FLOW FUNDING | 2,050,000.00 |
| 12/31/08 | EVEN FLOW FUNDING | 350,000.00 |
| 1/26/09 | EVEN FLOW FUNDING | 1,250,000.00 |
| | Total | 11,884,500.00 |
| 1/2/09 | EVEN FLOW FUNDING / COMMERCE | 734,400.00 |
| | Total | 734,400.00 |
| 12/8/08 | EVEN FLOW FUNDING LLC | 730,000.00 |
| | Total | 730,000.00 |
| 11/28/08 | FABRICIO SILVA | 634.24 |
| 11/28/08 | FABRICIO SILVA | 1,052.71 |
| 12/3/08 | FABRICIO SILVA | 229.07 |
| 12/12/08 | FABRICIO SILVA | 1,523.84 |
| 12/26/08 | FABRICIO SILVA | 1,052.71 |
| 12/26/08 | FABRICIO SILVA | 634.24 |
| 12/26/08 | FABRICIO SILVA | 2,402.30 |
| 12/30/08 | FABRICIO SILVA | 215.50 |
| 1/9/09 | FABRICIO SILVA | 1,040.97 |
| 1/9/09 | FABRICIO SILVA | 627.49 |
| 1/23/09 | FABRICIO SILVA | 1,040.97 |
| 1/23/09 | FABRICIO SILVA | 627.49 |
| 1/29/09 | FABRICIO SILVA | 250.68 |
| 2/6/09 | FABRICIO SILVA | 1,040.97 |
| 2/6/09 | FABRICIO SILVA | 627.49 |
| 2/20/09 | FABRICIO SILVA | 1,276.97 |
| 2/20/09 | FABRICIO SILVA | 627.49 |
| 2/20/09 | FABRICIO SILVA | 3,753.17 |
| | Total | 18,658.30 |
| 12/19/08 | FANNIE MAE | 43,740.80 |
| 01/02/09 | FANNIE MAE | 7,948.70 |
| 01/05/09 | FANNIE MAE | 11,611.32 |
| 01/23/09 | FANNIE MAE | 50,802.60 |
| 02/18/09 | FANNIE MAE | 11,430.88 |
| | Total | 125,534.30 |
| 12/18/08 | FAST TRACK FUNDING SOLUTIONS INC. | 6,000.00 |
| | Total | 6,000.00 |
| 01/05/09 | FIRST AMERICAN CORELOGIC SYSTEMS, INC. | 15,896.84 |
| 01/15/09 | FIRST AMERICAN CORELOGIC SYSTEMS, INC. | 9,214.68 |
| | Total | 25,111.52 |
| 12/03/08 | FIRST MERCANTILE | 6,086.69 |
| 12/10/08 | FIRST MERCANTILE | 5,301.02 |
| 12/10/08 | FIRST MERCANTILE | 5,301.02 |
| 12/10/08 | FIRST MERCANTILE | -5,301.02 |
| 12/18/08 | FIRST MERCANTILE | 5,446.96 |
| 01/06/09 | FIRST MERCANTILE | 5,182.93 |
| 01/07/09 | FIRST MERCANTILE | -5,182.93 |
| 01/07/09 | FIRST MERCANTILE | 5,182.90 |
| 01/20/09 | FIRST MERCANTILE | 6,572.56 |
| 02/03/09 | FIRST MERCANTILE | 6,771.20 |
| 02/09/09 | FIRST MERCANTILE | 6,934.94 |
| | Total | 42,296.27 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 02/18/09 | FIRST PREMIER BANK/INTERCEPT C | 530,388.69 |
| | Total | 530,388.69 |
| 01/21/09 | FNMA | 500.00 |
| | Total | 500.00 |
| 12/18/08 | FORD CREDIT | 584.00 |
| 01/13/09 | FORD CREDIT | 584.00 |
| 02/09/09 | FORD CREDIT | 584.00 |
| 02/17/09 | FORD CREDIT | -584.00 |
| | Total | 1,168.00 |
| 01/16/09 | FRANKLIN SURETIES, INC. | 500.00 |
| | Total | 500.00 |
| 11/28/08 | FREDDIE MAC | 35.00 |
| | Total | 35.00 |
| 01/15/09 | GAETA RECYCLING CO., INC | 434.56 |
| | Total | 434.56 |
| 12/04/08 | GIBBONS P.C. | 39,153.50 |
| 12/24/08 | GIBBONS P.C. | 26,488.87 |
| 01/22/09 | GIBBONS P.C. | 26,488.87 |
| 01/29/09 | GIBBONS P.C. | 91,105.93 |
| 01/29/09 | GIBBONS P.C. | 91,105.93 |
| 02/13/09 | GIBBONS P.C. | 100,000.00 |
| | Total | 374,343.10 |
| 11/28/08 | GLENN HEDGES | 3,844.98 |
| 12/12/08 | GLENN HEDGES | 3,844.98 |
| 12/26/08 | GLENN HEDGES | 3,844.98 |
| 1/9/09 | GLENN HEDGES | 3,495.87 |
| 1/23/09 | GLENN HEDGES | 3,495.87 |
| 2/6/09 | GLENN HEDGES | 3,495.87 |
| 2/20/09 | GLENN HEDGES | 3,558.24 |
| 2/20/09 | GLENN HEDGES | 5,946.73 |
| | Total | 31,527.52 |
| 12/24/08 | HORIZON BC BS | 67,201.26 |
| 01/26/09 | HORIZON BC BS | 63,763.34 |
| 02/02/09 | HORIZON BC BS | 63,518.16 |
| | Total | 194,482.76 |
| 12/02/08 | HUD | 6,265.00 |
| 12/02/08 | HUD | 6,505.20 |
| 12/02/08 | HUD | 6,335.00 |
| 12/31/08 | HUD | 9,940.00 |
| 01/12/09 | HUD | 5,477.50 |
| 01/12/09 | HUD | 6,002.36 |
| 01/13/09 | HUD | 5,119.66 |
| 02/13/09 | HUD | 18,286.86 |
| | Total | 63,931.58 |
| 12/24/08 | ICON / B O A | 100,000.00 |
| 1/9/09 | ICON / B O A | 100,000.00 |
| 1/13/09 | ICON / B O A | 350,000.00 |
| 1/21/09 | ICON / B O A | 100,000.00 |
| | Total | 650,000.00 |
| 11/28/08 | JAMES MC GRATH | 3,888.68 |
| 12/12/08 | JAMES MC GRATH | 3,888.68 |
| 12/26/08 | JAMES MC GRATH | 3,888.68 |
| 1/9/09 | JAMES MC GRATH | 3,539.66 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 2/6/09 | JAMES MC GRATH | 3,539.66 |
| 2/20/09 | JAMES MC GRATH | 3,539.66 |
| 2/20/09 | JAMES MC GRATH | 15,261.79 |
| | Total | 37,546.81 |
| 11/28/08 | JARRET COIRO | 1,542.79 |
| 12/12/08 | JARRET COIRO | 1,542.79 |
| 12/26/08 | JARRET COIRO | 1,542.79 |
| 1/9/09 | JARRET COIRO | 1,584.93 |
| 1/23/09 | JARRET COIRO | 1,527.71 |
| 2/6/09 | JARRET COIRO | 1,527.71 |
| 2/20/09 | JARRET COIRO | 664.27 |
| 2/20/09 | JARRET COIRO | 1,527.71 |
| | Total | 11,460.70 |
| 1/16/09 | JERRY CARTI | 30,000.00 |
| | Total | 30,000.00 |
| 11/28/08 | JOHN KUSKIN | 1,749.93 |
| 12/12/08 | JOHN KUSKIN | 1,749.93 |
| 12/26/08 | JOHN KUSKIN | 1,749.93 |
| 1/9/09 | JOHN KUSKIN | 1,729.52 |
| 1/23/09 | JOHN KUSKIN | 1,729.52 |
| 2/6/09 | JOHN KUSKIN | 1,729.52 |
| 2/20/09 | JOHN KUSKIN | 2,250.83 |
| 2/20/09 | JOHN KUSKIN | 6,177.59 |
| | Total | 18,866.77 |
| 12/16/08 | K.D.M. REALTY L.L.C. | 22,465.17 |
| 01/16/09 | K.D.M. REALTY L.L.C. | 22,465.17 |
| 02/04/09 | K.D.M. REALTY L.L.C. | 22,465.17 |
| | Total | 67,395.51 |
| 12/17/08 | LAW OFFICE OF KARI M. MYRON | 10,109.00 |
| | Total | 10,109.00 |
| 12/18/08 | LEGENT CLEARING | 1,500,000.00 |
| 12/18/08 | LEGENT CLEARING | 1,500,000.00 |
| | Total | 3,000,000.00 |
| 11/28/08 | LEROY HAYDEN | 1,363.63 |
| 12/12/08 | LEROY HAYDEN | 1,376.69 |
| 12/24/08 | LEROY HAYDEN | 1,126.69 |
| 12/26/08 | LEROY HAYDEN | 250.00 |
| 12/26/08 | LEROY HAYDEN | 1,126.69 |
| 12/31/08 | LEROY HAYDEN | 686.06 |
| 1/9/09 | LEROY HAYDEN | 250.00 |
| 1/9/09 | LEROY HAYDEN | 436.08 |
| 1/23/09 | LEROY HAYDEN | 250.00 |
| 1/23/09 | LEROY HAYDEN | 939.61 |
| 2/6/09 | LEROY HAYDEN | 250.00 |
| 2/6/09 | LEROY HAYDEN | 939.61 |
| 2/20/09 | LEROY HAYDEN | 250.00 |
| 2/20/09 | LEROY HAYDEN | 250.00 |
| 2/20/09 | LEROY HAYDEN | 939.61 |
| 2/20/09 | LEROY HAYDEN | 2,801.20 |
| | Total | 13,235.87 |
| 01/05/09 | LEXIS NEXIS | 9,595.23 |
| | Total | 9,595.23 |
| 02/10/09 | LOWENSTEIN SANDLER PC | 50,000.00 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 02/13/09 | LOWENSTEIN SANDLER PC | 300,000.00 |
| 02/23/09 | LOWENSTEIN SANDLER PC | 40,000.00 |
| | Total | 390,000.00 |
| 1/13/09 | MICHAEL AND SUSAN | 15,000.00 |
| | Total | 15,000.00 |
| 11/28/08 | MICHAEL CARTI | 50.00 |
| 11/28/08 | MICHAEL CARTI | 1,603.56 |
| 12/12/08 | MICHAEL CARTI | 50.00 |
| 12/12/08 | MICHAEL CARTI | 1,603.56 |
| 12/26/08 | MICHAEL CARTI | 50.00 |
| 12/26/08 | MICHAEL CARTI | 1,603.56 |
| 1/9/09 | MICHAEL CARTI | 50.00 |
| 1/9/09 | MICHAEL CARTI | 1,580.91 |
| 1/23/09 | MICHAEL CARTI | 50.00 |
| 1/23/09 | MICHAEL CARTI | 1,628.73 |
| 2/6/09 | MICHAEL CARTI | 50.00 |
| 2/6/09 | MICHAEL CARTI | 1,580.91 |
| 2/20/09 | MICHAEL CARTI | 50.00 |
| 2/20/09 | MICHAEL CARTI | 50.00 |
| 2/20/09 | MICHAEL CARTI | 1,868.64 |
| 2/20/09 | MICHAEL CARTI | 1,152.31 |
| | Total | 13,022.18 |
| 11/28/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 12/3/08 | MICHAEL MC GRATH, JR. | 66.42 |
| 12/11/08 | MICHAEL MC GRATH, JR. | 100.00 |
| 12/12/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 12/26/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 1/5/09 | MICHAEL MC GRATH, JR. | 245.00 |
| 1/9/09 | MICHAEL MC GRATH, JR. | 7,414.71 |
| 1/23/09 | MICHAEL MC GRATH, JR. | 7,414.71 |
| | Total | 40,026.42 |
| 01/02/09 | MICRO SYSTEMS, INC | 11,323.47 |
| 01/29/09 | MICRO SYSTEMS, INC | 14,845.40 |
| 02/13/09 | MICRO SYSTEMS, INC | 15,675.89 |
| 02/13/09 | MICRO SYSTEMS, INC | 15,675.89 |
| | Total | 57,520.65 |
| 01/09/09 | MORTGAGE FLEX SYSTEMS, INC. | 18,631.80 |
| | Total | 18,631.80 |
| 02/05/09 | NACHMAN HAYS BROWNSTEIN | 50,000.00 |
| 02/10/09 | NACHMAN HAYS BROWNSTEIN | 25,668.73 |
| 02/13/09 | NACHMAN HAYS BROWNSTEIN | 300,000.00 |
| 02/23/09 | NACHMAN HAYS BROWNSTEIN | 71,555.83 |
| | Total | 447,224.56 |
| 1/15/09 | NGOON LUP GOON | 32,000.00 |
| | Total | 32,000.00 |
| 01/16/09 | NORTH AMERICAN MARKETING GROUP LLC | 8,930.00 |
| | Total | 8,930.00 |
| 12/04/08 | NORTHEAST HOME FUNDING | 11,500.00 |
| 12/31/08 | NORTHEAST HOME FUNDING | 9,000.00 |
| 12/31/08 | NORTHEAST HOME FUNDING | 9,000.00 |
| | Total | 29,500.00 |
| 02/20/09 | NOVARTIS FEDERAL CREDIT UNION | 6,101.25 |
| | Total | 6,101.25 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 01/29/09 | NSF-PMNT | 100,000.00 |
| | Total | 100,000.00 |
| 11/28/08 | PAYROLL TAXES | 95,610.96 |
| 12/12/08 | PAYROLL TAXES | 91,624.80 |
| 12/26/08 | PAYROLL TAXES | 97,128.18 |
| 01/09/09 | PAYROLL TAXES | 117,792.84 |
| 01/23/09 | PAYROLL TAXES | 127,128.22 |
| 02/06/09 | PAYROLL TAXES | 135,878.15 |
| 02/20/09 | PAYROLL TAXES | 292,110.47 |
| | Total | 957,273.62 |
| 11/28/08 | PENSON FINANCIAL | 30,000.00 |
| 1/9/09 | PENSON FINANCIAL | 868,690.00 |
| | Total | 898,690.00 |
| 1/2/09 | PENSON FINANCIAL/ CHASE | 650,000.00 |
| | Total | 650,000.00 |
| 02/17/09 | PNC BANK | 7,656.30 |
| 02/17/09 | PNC BANK | 123,357.11 |
| 02/17/09 | PNC BANK | 31,701.94 |
| 02/18/09 | PNC BANK | 2,382,724.00 |
| 02/18/09 | PNC BANK | 262,374.92 |
| | Total | 2,807,814.27 |
| 01/02/09 | QUICK COPPER COMMUNICATIONS, LLC. | 15,866.65 |
| 01/02/09 | QUICK COPPER COMMUNICATIONS, LLC. | 7,796.25 |
| 01/29/09 | QUICK COPPER COMMUNICATIONS, LLC. | 15,866.65 |
| 01/29/09 | QUICK COPPER COMMUNICATIONS, LLC. | 8,054.42 |
| 02/13/09 | QUICK COPPER COMMUNICATIONS, LLC. | 15,866.65 |
| 02/13/09 | QUICK COPPER COMMUNICATIONS, LLC. | 9,603.66 |
| 02/13/09 | QUICK COPPER COMMUNICATIONS, LLC. | 8,733.00 |
| 02/13/09 | QUICK COPPER COMMUNICATIONS, LLC. | 15,866.65 |
| | Total | 97,653.93 |
| 11/28/08 | RICHARD BARRETT | 1,935.24 |
| 11/28/08 | RICHARD BARRETT | 830.04 |
| 12/12/08 | RICHARD BARRETT | 366.30 |
| 12/12/08 | RICHARD BARRETT | 2,112.23 |
| 12/26/08 | RICHARD BARRETT | 1,979.69 |
| 12/26/08 | RICHARD BARRETT | 634.24 |
| 1/9/09 | RICHARD BARRETT | 1,930.51 |
| 1/9/09 | RICHARD BARRETT | 433.81 |
| 1/23/09 | RICHARD BARRETT | 1,913.13 |
| 1/23/09 | RICHARD BARRETT | 889.27 |
| 2/6/09 | RICHARD BARRETT | 1,913.13 |
| 2/6/09 | RICHARD BARRETT | 960.90 |
| 2/20/09 | RICHARD BARRETT | 2,586.37 |
| 2/20/09 | RICHARD BARRETT | 5,474.33 |
| | Total | 23,959.19 |
| 11/28/08 | RICHARD CONFORTI | 4,016.83 |
| 12/12/08 | RICHARD CONFORTI | 4,016.83 |
| 12/26/08 | RICHARD CONFORTI | 4,257.21 |
| 1/9/09 | RICHARD CONFORTI | 4,006.49 |
| 1/23/09 | RICHARD CONFORTI | 4,006.49 |
| 2/6/09 | RICHARD CONFORTI | 4,391.10 |
| 2/20/09 | RICHARD CONFORTI | 14,110.73 |
| | | |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 2/20/09 | RICHARD CONFORTI | 4,499.48 |
| | Total | 43,305.16 |
| 1/7/09 | ROBERT OMARA | 200,000.00 |
| | Total | 200,000.00 |
| 11/28/08 | RONALD CARTI | 2,931.91 |
| 12/12/08 | RONALD CARTI | 2,931.91 |
| 12/12/08 | RONALD CARTI | 2,026.57 |
| 12/26/08 | RONALD CARTI | 2,931.91 |
| 1/9/09 | RONALD CARTI | 1,825.58 |
| 1/9/09 | RONALD CARTI | 2,671.52 |
| 1/23/09 | RONALD CARTI | 2,671.52 |
| 2/6/09 | RONALD CARTI | 2,671.52 |
| 2/20/09 | RONALD CARTI | 2,715.22 |
| 2/20/09 | RONALD CARTI | 7,180.74 |
| | Total | 30,558.40 |
| 11/26/08 | SOVEREIGN BANK | 9,089.82 |
| 12/02/08 | SOVEREIGN BANK | 7,091.48 |
| 12/04/08 | SOVEREIGN BANK | 15,386.00 |
| 12/08/08 | SOVEREIGN BANK | 26,838.88 |
| 12/08/08 | SOVEREIGN BANK | 8,140.98 |
| 12/09/08 | SOVEREIGN BANK | 5,754.80 |
| 12/17/08 | SOVEREIGN BANK | 6,123.26 |
| 12/19/08 | SOVEREIGN BANK | 8,531.94 |
| 12/22/08 | SOVEREIGN BANK | 12,333.37 |
| 12/24/08 | SOVEREIGN BANK | 5,024.00 |
| 12/29/08 | SOVEREIGN BANK | 8,008.43 |
| 12/30/08 | SOVEREIGN BANK | 12,507.84 |
| 01/07/09 | SOVEREIGN BANK | 32,235.96 |
| 01/08/09 | SOVEREIGN BANK | 1,320.38 |
| 01/12/09 | SOVEREIGN BANK | 7,350.09 |
| 01/13/09 | SOVEREIGN BANK | 5,698.38 |
| 01/14/09 | SOVEREIGN BANK | 8,826.72 |
| 01/15/09 | SOVEREIGN BANK | 6,031.09 |
| 01/20/09 | SOVEREIGN BANK | 13,167.20 |
| 01/22/09 | SOVEREIGN BANK | 11,760.00 |
| 01/26/09 | SOVEREIGN BANK | 19,024.06 |
| 01/28/09 | SOVEREIGN BANK | 31,256.52 |
| 01/29/09 | SOVEREIGN BANK | 7,516.99 |
| 01/30/09 | SOVEREIGN BANK | 46,200.04 |
| 02/02/09 | SOVEREIGN BANK | 64,850.00 |
| 02/04/09 | SOVEREIGN BANK | 13,388.99 |
| 02/05/09 | SOVEREIGN BANK | 7,419.47 |
| 02/06/09 | SOVEREIGN BANK | 47,246.31 |
| 02/06/09 | SOVEREIGN BANK | 226,669.00 |
| 02/09/09 | SOVEREIGN BANK | 241,808.14 |
| 02/12/09 | SOVEREIGN BANK | 141,194.36 |
| | Total | 1,057,794.50 |
| 12/10/08 | STATE OF NEW JERSEY | 13,666.58 |
| | Total | 13,666.58 |
| 01/21/09 | STERNE, AGEE & LEACH / REGIONS | 252,639.25 |
| | Total | 252,639.25 |
| 01/14/09 | STERNE,AGEE & LEACH | 250,000.00 |
| | Total | 250,000.00 |

| | Exhibit 3(B) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 11/28/08 | SUSAN MC GRATH | 4,309.90 |
| 12/12/08 | SUSAN MC GRATH | 4,309.90 |
| 12/26/08 | SUSAN MC GRATH | 4,309.90 |
| 1/7/09 | SUSAN MC GRATH | 6,720.31 |
| 1/9/09 | SUSAN MC GRATH | 3,915.47 |
| 1/23/09 | SUSAN MC GRATH | 3,915.47 |
| 1/23/09 | SUSAN MC GRATH | 491.35 |
| 2/6/09 | SUSAN MC GRATH | 3,915.47 |
| 2/20/09 | SUSAN MC GRATH | 3,915.47 |
| 2/20/09 | SUSAN MC GRATH | 11,039.66 |
| | Total | 46,842.90 |
| 02/17/09 | TD BANK | 949,835.34 |
| | Total | 949,835.34 |
| 12/03/08 | TD BANK NA | 16,493.06 |
| 01/05/09 | TD BANK NA | 22,708.34 |
| 02/03/09 | TD BANK NA | 15,069.44 |
| | Total | 54,270.84 |
| 11/28/08 | THOMAS MC GRATH | 2,494.59 |
| 12/12/08 | THOMAS MC GRATH | 2,494.59 |
| 12/26/08 | THOMAS MC GRATH | 2,494.59 |
| 1/9/09 | THOMAS MC GRATH | 2,473.69 |
| 1/23/09 | THOMAS MC GRATH | 2,473.69 |
| 2/6/09 | THOMAS MC GRATH | 2,473.69 |
| 2/6/09 | THOMAS MC GRATH | 1,371.46 |
| 2/6/09 | THOMAS MC GRATH | 2,535.37 |
| 2/6/09 | THOMAS MC GRATH | 1,391.22 |
| 2/20/09 | THOMAS MC GRATH | 2,262.97 |
| 2/20/09 | THOMAS MC GRATH | 6,837.96 |
| | Total | 29,303.82 |
| 1/5/09 | TRADEWEB LLC | 545.00 |
| 1/5/09 | TRADEWEB LLC | 545.00 |
| | Total | 1,090.00 |
| 12/19/08 | UNITED BUSINESS SYSTEMS | 15,032.42 |
| | Total | 15,032.42 |
| 12/17/08 | UNIVERSAL CREDIT SERVICES, INC. | 8,849.61 |
| 01/15/09 | UNIVERSAL CREDIT SERVICES, INC. | 5,635.29 |
| | Total | 14,484.90 |
| 12/30/08 | UPPER MORELAND TOWNSHIP | 5,977.60 |
| | Total | 5,977.60 |
| 12/23/08 | US MTGE / COMMERCE OP ACCT | 100,000.00 |
| 01/06/09 | US MTGE / COMMERCE OP ACCT | 100,000.00 |
| 01/26/09 | US MTGE / COMMERCE OP ACCT | 100,000.00 |
| 01/29/09 | US MTGE / COMMERCE OP ACCT | 250,000.00 |
| 02/06/09 | US MTGE / COMMERCE OP ACCT | 100,000.00 |
| | Total | 650,000.00 |
| 12/19/08 | US MTGE / COMMERCE SAVINGS | 2,500,000.00 |
| | Total | 2,500,000.00 |
| 1/15/09 | US MTGE ITF BAYVIEW | 3,750.00 |
| | Total | 3,750.00 |
| 01/07/09 | VALUATION SOLUTIONS | 10,285.00 |
| 01/07/09 | VALUATION SOLUTIONS | 10,200.00 |
| | Total | 20,485.00 |
| 11/28/08 | VERONICA CASSIDY | 2,673.14 |

| Exhibit 3(B) | | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 12/12/08 | VERONICA CASSIDY | 2,784.90 |
| 12/26/08 | VERONICA CASSIDY | 2,930.38 |
| 1/9/09 | VERONICA CASSIDY | 2,644.23 |
| 1/23/09 | VERONICA CASSIDY | 2,644.23 |
| 2/6/09 | VERONICA CASSIDY | 2,644.23 |
| 2/20/09 | VERONICA CASSIDY | 2,689.58 |
| 2/20/09 | VERONICA CASSIDY | 5,822.98 |
| | **Total** | 24,833.67 |
| 01/02/09 | VILLAGE OFFICE SUPPLY | 7,705.55 |
| | **Total** | 7,705.55 |
| 12/12/08 | VINING SPARKS | 217,968.75 |
| 12/15/08 | VINING SPARKS | 200,000.00 |
| | **Total** | 417,968.75 |
| 12/31/08 | VOLPE,BAJALIA ET AL TRUST ACCT | 75,000.00 |
| | **Total** | 75,000.00 |
| 02/04/09 | WACHOVIA | 500,000.00 |
| | **Total** | 500,000.00 |

| Exhibit 3(C) | | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 11/28/08 | AMERITRADE | 320,000.00 |
| 12/5/08 | AMERITRADE | 2,500,000.00 |
| | Total | 2,820,000.00 |
| 3/7/08 | ANDREW LIPUT | 7,314.19 |
| 3/21/08 | ANDREW LIPUT | 7,314.19 |
| 3/25/08 | ANDREW LIPUT | 40.00 |
| 4/4/08 | ANDREW LIPUT | 7,314.19 |
| 4/18/08 | ANDREW LIPUT | 7,293.52 |
| 5/2/08 | ANDREW LIPUT | 7,293.52 |
| 5/16/08 | ANDREW LIPUT | 7,293.52 |
| 5/30/08 | ANDREW LIPUT | 7,293.52 |
| 6/13/08 | ANDREW LIPUT | 7,293.52 |
| 6/27/08 | ANDREW LIPUT | 7,640.08 |
| 7/2/08 | ANDREW LIPUT | 30.00 |
| 7/8/08 | ANDREW LIPUT | 160.48 |
| 7/11/08 | ANDREW LIPUT | 7,811.40 |
| 7/25/08 | ANDREW LIPUT | 7,811.40 |
| 8/8/08 | ANDREW LIPUT | 7,811.40 |
| 8/22/08 | ANDREW LIPUT | 7,811.40 |
| 9/5/08 | ANDREW LIPUT | 7,811.40 |
| 9/19/08 | ANDREW LIPUT | 7,811.40 |
| 10/3/08 | ANDREW LIPUT | 7,811.40 |
| 10/17/08 | ANDREW LIPUT | 7,811.40 |
| 10/31/08 | ANDREW LIPUT | 7,811.40 |
| 11/14/08 | ANDREW LIPUT | 7,811.40 |
| 11/28/08 | ANDREW LIPUT | 7,811.40 |
| 12/12/08 | ANDREW LIPUT | 7,811.40 |
| 12/26/08 | ANDREW LIPUT | 7,811.40 |
| 1/9/09 | ANDREW LIPUT | 7,203.74 |
| 1/23/09 | ANDREW LIPUT | 7,203.74 |
| 2/6/09 | ANDREW LIPUT | 7,203.74 |
| 2/20/09 | ANDREW LIPUT | 7,420.52 |
| 2/20/09 | ANDREW LIPUT | 24,105.68 |
| | Total | 220,966.35 |
| 12/17/08 | BAYVIEW | 3,727.10 |
| 2/17/09 | BAYVIEW | 3,727.71 |
| | Total | 7,454.81 |
| 3/18/08 | BAYVIEW TRUST | 4,568.00 |
| 4/18/08 | BAYVIEW TRUST | 4,575.54 |
| 5/16/08 | BAYVIEW TRUST | 4,575.85 |
| 6/19/08 | BAYVIEW TRUST | 4,569.10 |
| 7/17/08 | BAYVIEW TRUST | 38,413.92 |
| 8/19/08 | BAYVIEW TRUST | 52,942.62 |
| 9/17/08 | BAYVIEW TRUST | 3,726.21 |
| 10/17/08 | BAYVIEW TRUST | 3,726.50 |
| 11/18/08 | BAYVIEW TRUST | 3,726.80 |
| 1/15/09 | BAYVIEW TRUST | 3,727.41 |
| | Total | 124,551.95 |
| 2/12/09 | BOA / ICON | 400,000.00 |
| | Total | 400,000.00 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 2/25/08 | BRIAN MC GRATH | 1,127.91 |
| 3/7/08 | BRIAN MC GRATH | 1,110.16 |
| 3/7/08 | BRIAN MC GRATH | 170.04 |
| 3/21/08 | BRIAN MC GRATH | 1,110.16 |
| 4/4/08 | BRIAN MC GRATH | 1,110.16 |
| 4/18/08 | BRIAN MC GRATH | 1,110.16 |
| 10/17/08 | BRIAN MC GRATH | 1,364.83 |
| 10/17/08 | BRIAN MC GRATH | 796.71 |
| 10/17/08 | BRIAN MC GRATH | 404.63 |
| 10/31/08 | BRIAN MC GRATH | 1,121.95 |
| 11/6/08 | BRIAN MC GRATH | 1,200.00 |
| 11/14/08 | BRIAN MC GRATH | 1,387.95 |
| 11/14/08 | BRIAN MC GRATH | 131.46 |
| 11/28/08 | BRIAN MC GRATH | 1,133.28 |
| 12/1/08 | BRIAN MC GRATH | 900.00 |
| 12/12/08 | BRIAN MC GRATH | 1,387.95 |
| 12/26/08 | BRIAN MC GRATH | 1,387.95 |
| 12/26/08 | BRIAN MC GRATH | 171.89 |
| 12/26/08 | BRIAN MC GRATH | 131.46 |
| 1/9/09 | BRIAN MC GRATH | 89.83 |
| 1/9/09 | BRIAN MC GRATH | 1,368.30 |
| 1/9/09 | BRIAN MC GRATH | 129.94 |
| 1/20/09 | BRIAN MC GRATH | 600.00 |
| 1/23/09 | BRIAN MC GRATH | 3,539.66 |
| 1/23/09 | BRIAN MC GRATH | 1,368.30 |
| 1/23/09 | BRIAN MC GRATH | 292.94 |
| 1/30/09 | BRIAN MC GRATH | 300.00 |
| 2/6/09 | BRIAN MC GRATH | 1,113.63 |
| 2/6/09 | BRIAN MC GRATH | 864.12 |
| 2/6/09 | BRIAN MC GRATH | 89.83 |
| 2/6/09 | BRIAN MC GRATH | -1,113.63 |
| 2/20/09 | BRIAN MC GRATH | 1,646.61 |
| 2/20/09 | BRIAN MC GRATH | 7,306.79 |
| 2/20/09 | BRIAN MC GRATH | 89.83 |
| 2/20/09 | BRIAN MC GRATH | 89.83 |
| 2/20/09 | BRIAN MC GRATH | 1,368.30 |
| | Total | 36,402.93 |
| 5/2/08 | CAP MKTS / COMMERCE SAVINGS | 600,000.00 |
| | Total | 600,000.00 |
| 11/14/08 | COMMERCE BANK/EVEN FLOW FUNDIN | 2,100,000.00 |
| | Total | 2,100,000.00 |
| 9/26/08 | COMMERCE BANK/MICHAEL | 400,000.00 |
| 9/29/08 | COMMERCE BANK/MICHAEL | 200,000.00 |
| 11/14/08 | COMMERCE BANK/MICHAEL | 50,000.00 |
| | Total | 650,000.00 |
| 7/1/08 | EVEN FLOW FUNDING | 225,000.00 |
| 7/2/08 | EVEN FLOW FUNDING | 1,500,000.00 |
| 10/9/08 | EVEN FLOW FUNDING | 330,000.00 |
| 10/28/08 | EVEN FLOW FUNDING | 400,000.00 |
| 11/13/08 | EVEN FLOW FUNDING | 1,577,301.54 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 11/25/08 | EVEN FLOW FUNDING | 900,000.00 |
| 11/25/08 | EVEN FLOW FUNDING | 2,500,000.00 |
| 11/26/08 | EVEN FLOW FUNDING | 1,050,000.00 |
| 12/2/08 | EVEN FLOW FUNDING | 350,000.00 |
| 12/8/08 | EVEN FLOW FUNDING | 67,500.00 |
| 12/9/08 | EVEN FLOW FUNDING | 340,000.00 |
| 12/10/08 | EVEN FLOW FUNDING | 400,000.00 |
| 12/19/08 | EVEN FLOW FUNDING | 641,000.00 |
| 12/19/08 | EVEN FLOW FUNDING | 371,000.00 |
| 12/22/08 | EVEN FLOW FUNDING | 370,000.00 |
| 12/26/08 | EVEN FLOW FUNDING | 1,200,000.00 |
| 12/29/08 | EVEN FLOW FUNDING | 45,000.00 |
| 12/30/08 | EVEN FLOW FUNDING | 2,050,000.00 |
| 12/31/08 | EVEN FLOW FUNDING | 350,000.00 |
| 1/26/09 | EVEN FLOW FUNDING | 1,250,000.00 |
| | Total | 15,916,801.54 |
| 6/12/08 | EVEN FLOW FUNDING / COMMERCE | 375,000.00 |
| 1/2/09 | EVEN FLOW FUNDING / COMMERCE | 734,400.00 |
| | Total | 1,109,400.00 |
| 9/9/08 | EVEN FLOW FUNDING LLC | 710,940.29 |
| 9/11/08 | EVEN FLOW FUNDING LLC | 1,175,000.00 |
| 9/15/08 | EVEN FLOW FUNDING LLC | 2,000,000.00 |
| 10/8/08 | EVEN FLOW FUNDING LLC | 2,700,000.00 |
| 12/8/08 | EVEN FLOW FUNDING LLC | 730,000.00 |
| | Total | 7,315,940.29 |
| 6/5/08 | EVEN FLOW FUNDING LLC / COMMER | 400,000.00 |
| | Total | 400,000.00 |
| 2/29/08 | FABRICIO SILVA | 1,180.93 |
| 3/6/08 | FABRICIO SILVA | 407.30 |
| 3/7/08 | FABRICIO SILVA | 1,130.52 |
| 3/21/08 | FABRICIO SILVA | 1,039.25 |
| 4/1/08 | FABRICIO SILVA | 420.37 |
| 4/4/08 | FABRICIO SILVA | 1,039.25 |
| 4/18/08 | FABRICIO SILVA | 735.48 |
| 4/18/08 | FABRICIO SILVA | 300.00 |
| 4/18/08 | FABRICIO SILVA | 735.48 |
| 4/21/08 | FABRICIO SILVA | -735.48 |
| 5/2/08 | FABRICIO SILVA | 1,035.48 |
| 5/6/08 | FABRICIO SILVA | 241.07 |
| 5/16/08 | FABRICIO SILVA | 1,035.48 |
| 5/16/08 | FABRICIO SILVA | 705.99 |
| 5/30/08 | FABRICIO SILVA | 1,035.48 |
| 6/2/08 | FABRICIO SILVA | 425.35 |
| 6/11/08 | FABRICIO SILVA | 205.00 |
| 6/13/08 | FABRICIO SILVA | 1,035.48 |
| 6/27/08 | FABRICIO SILVA | 1,039.24 |
| 7/3/08 | FABRICIO SILVA | 383.77 |
| 7/11/08 | FABRICIO SILVA | 1,052.71 |
| 7/25/08 | FABRICIO SILVA | 1,052.71 |
| 7/30/08 | FABRICIO SILVA | 378.84 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 8/8/08 | FABRICIO SILVA | 1,052.71 |
| 8/22/08 | FABRICIO SILVA | 1,052.71 |
| 9/3/08 | FABRICIO SILVA | 287.88 |
| 9/5/08 | FABRICIO SILVA | 1,052.71 |
| 9/19/08 | FABRICIO SILVA | 1,052.71 |
| 9/29/08 | FABRICIO SILVA | 389.37 |
| 10/3/08 | FABRICIO SILVA | 1,523.84 |
| 10/17/08 | FABRICIO SILVA | 1,201.34 |
| 10/17/08 | FABRICIO SILVA | 1,523.84 |
| 10/29/08 | FABRICIO SILVA | 301.51 |
| 10/31/08 | FABRICIO SILVA | 1,523.84 |
| 11/14/08 | FABRICIO SILVA | 1,523.84 |
| 11/28/08 | FABRICIO SILVA | 634.24 |
| 11/28/08 | FABRICIO SILVA | 1,052.71 |
| 12/3/08 | FABRICIO SILVA | 229.07 |
| 12/12/08 | FABRICIO SILVA | 1,523.84 |
| 12/26/08 | FABRICIO SILVA | 1,052.71 |
| 12/26/08 | FABRICIO SILVA | 634.24 |
| 12/26/08 | FABRICIO SILVA | 2,402.30 |
| 12/30/08 | FABRICIO SILVA | 215.50 |
| 1/9/09 | FABRICIO SILVA | 1,040.97 |
| 1/9/09 | FABRICIO SILVA | 627.49 |
| 1/23/09 | FABRICIO SILVA | 1,040.97 |
| 1/23/09 | FABRICIO SILVA | 627.49 |
| 1/29/09 | FABRICIO SILVA | 250.68 |
| 2/6/09 | FABRICIO SILVA | 1,040.97 |
| 2/6/09 | FABRICIO SILVA | 627.49 |
| 2/20/09 | FABRICIO SILVA | 1,276.97 |
| 2/20/09 | FABRICIO SILVA | 627.49 |
| 2/20/09 | FABRICIO SILVA | 3,753.17 |
| | **Total** | 47,024.30 |
| 3/7/08 | GLENN HEDGES | 3,484.43 |
| 3/21/08 | GLENN HEDGES | 3,516.38 |
| 4/4/08 | GLENN HEDGES | 3,532.46 |
| 4/18/08 | GLENN HEDGES | 3,528.57 |
| 5/2/08 | GLENN HEDGES | 3,528.57 |
| 5/16/08 | GLENN HEDGES | 3,528.57 |
| 5/30/08 | GLENN HEDGES | 3,528.57 |
| 6/13/08 | GLENN HEDGES | 3,528.57 |
| 6/27/08 | GLENN HEDGES | 3,528.57 |
| 7/11/08 | GLENN HEDGES | 3,528.57 |
| 7/25/08 | GLENN HEDGES | 3,528.57 |
| 8/8/08 | GLENN HEDGES | 3,528.57 |
| 8/22/08 | GLENN HEDGES | 3,528.57 |
| 9/5/08 | GLENN HEDGES | 3,528.57 |
| 9/19/08 | GLENN HEDGES | 3,528.57 |
| 10/3/08 | GLENN HEDGES | 3,535.29 |
| 10/17/08 | GLENN HEDGES | 3,844.98 |
| 10/31/08 | GLENN HEDGES | 3,844.98 |
| 11/14/08 | GLENN HEDGES | 3,844.98 |

| **Exhibit 3(C)** | | |
| --- | --- | --- |
| **Date** | **Payee** | **Amount** |
| 11/28/08 | GLENN HEDGES | 3,844.98 |
| 12/12/08 | GLENN HEDGES | 3,844.98 |
| 12/26/08 | GLENN HEDGES | 3,844.98 |
| 1/9/09 | GLENN HEDGES | 3,495.87 |
| 1/23/09 | GLENN HEDGES | 3,495.87 |
| 2/6/09 | GLENN HEDGES | 3,495.87 |
| 2/20/09 | GLENN HEDGES | 3,558.24 |
| 2/20/09 | GLENN HEDGES | 5,946.73 |
| | Total | 99,473.86 |
| 6/12/08 | ICON / BOA | 100,000.00 |
| 10/14/08 | ICON / BOA | 200,000.00 |
| 12/24/08 | ICON / BOA | 100,000.00 |
| 1/9/09 | ICON / BOA | 100,000.00 |
| 1/13/09 | ICON / BOA | 350,000.00 |
| 1/21/09 | ICON / BOA | 100,000.00 |
| | Total | 950,000.00 |
| 4/10/08 | ICON / BOA OP ACCT | 100,000.00 |
| 6/17/08 | ICON / BOA OP ACCT | 100,000.00 |
| 9/2/08 | ICON / BOA OP ACCT | 100,000.00 |
| 9/12/08 | ICON / BOA OP ACCT | 300,000.00 |
| | Total | 600,000.00 |
| 3/7/08 | JAMES MC GRATH | 3,335.98 |
| 3/21/08 | JAMES MC GRATH | 3,846.58 |
| 4/4/08 | JAMES MC GRATH | 3,380.45 |
| 4/18/08 | JAMES MC GRATH | 3,838.21 |
| 5/2/08 | JAMES MC GRATH | 3,338.21 |
| 5/16/08 | JAMES MC GRATH | 3,838.21 |
| 5/30/08 | JAMES MC GRATH | 3,338.21 |
| 6/13/08 | JAMES MC GRATH | 3,338.21 |
| 6/27/08 | JAMES MC GRATH | 3,838.21 |
| 7/11/08 | JAMES MC GRATH | 3,338.21 |
| 7/25/08 | JAMES MC GRATH | 3,838.21 |
| 8/8/08 | JAMES MC GRATH | 3,338.21 |
| 8/22/08 | JAMES MC GRATH | 3,838.21 |
| 8/27/08 | JAMES MC GRATH | 4,800.00 |
| 9/5/08 | JAMES MC GRATH | 3,338.21 |
| 9/19/08 | JAMES MC GRATH | 3,838.21 |
| 10/3/08 | JAMES MC GRATH | 3,573.80 |
| 10/17/08 | JAMES MC GRATH | 3,573.80 |
| 10/31/08 | JAMES MC GRATH | 3,725.61 |
| 11/14/08 | JAMES MC GRATH | 3,888.68 |
| 11/28/08 | JAMES MC GRATH | 3,888.68 |
| 12/12/08 | JAMES MC GRATH | 3,888.68 |
| 12/26/08 | JAMES MC GRATH | 3,888.68 |
| 1/9/09 | JAMES MC GRATH | 3,539.66 |
| 2/6/09 | JAMES MC GRATH | 3,539.66 |
| 2/20/09 | JAMES MC GRATH | 3,539.66 |
| 2/20/09 | JAMES MC GRATH | 15,261.79 |
| | Total | 110,730.23 |
| 3/7/08 | JARRET COIRO | 1,530.22 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 3/21/08 | JARRET COIRO | 1,503.05 |
| 4/4/08 | JARRET COIRO | 1,582.39 |
| 4/18/08 | JARRET COIRO | 1,522.51 |
| 5/2/08 | JARRET COIRO | 1,522.51 |
| 5/16/08 | JARRET COIRO | 1,522.51 |
| 5/30/08 | JARRET COIRO | 1,522.51 |
| 6/13/08 | JARRET COIRO | 1,522.51 |
| 6/27/08 | JARRET COIRO | 1,522.51 |
| 6/27/08 | JARRET COIRO | 423.86 |
| 7/11/08 | JARRET COIRO | 1,522.51 |
| 7/25/08 | JARRET COIRO | 1,530.44 |
| 8/8/08 | JARRET COIRO | 1,604.22 |
| 8/22/08 | JARRET COIRO | 1,542.79 |
| 9/5/08 | JARRET COIRO | 1,623.35 |
| 9/19/08 | JARRET COIRO | 1,596.51 |
| 10/3/08 | JARRET COIRO | 1,561.41 |
| 10/17/08 | JARRET COIRO | 1,542.79 |
| 10/31/08 | JARRET COIRO | 1,585.41 |
| 11/14/08 | JARRET COIRO | 1,543.33 |
| 11/28/08 | JARRET COIRO | 1,542.79 |
| 12/12/08 | JARRET COIRO | 1,542.79 |
| 12/26/08 | JARRET COIRO | 1,542.79 |
| 1/9/09 | JARRET COIRO | 1,584.93 |
| 1/23/09 | JARRET COIRO | 1,527.71 |
| 2/6/09 | JARRET COIRO | 1,527.71 |
| 2/20/09 | JARRET COIRO | 664.27 |
| 2/20/09 | JARRET COIRO | 1,527.71 |
| | **Total** | 41,288.04 |
| 3/7/08 | JERRY CARTI | 13,756.83 |
| 3/21/08 | JERRY CARTI | 13,756.83 |
| 4/4/08 | JERRY CARTI | 13,942.83 |
| 4/18/08 | JERRY CARTI | 14,686.83 |
| 5/2/08 | JERRY CARTI | 14,686.83 |
| 5/16/08 | JERRY CARTI | 14,686.83 |
| 7/9/08 | JERRY CARTI | 90,000.00 |
| 9/5/08 | JERRY CARTI | 9,000.00 |
| 9/10/08 | JERRY CARTI | 66,000.00 |
| 10/23/08 | JERRY CARTI | 20,000.00 |
| 1/16/09 | JERRY CARTI | 30,000.00 |
| | **Total** | 300,516.98 |
| 3/7/08 | JOHN KUSKIN | 1,726.11 |
| 3/21/08 | JOHN KUSKIN | 1,726.11 |
| 4/4/08 | JOHN KUSKIN | 1,726.11 |
| 4/18/08 | JOHN KUSKIN | 1,726.11 |
| 5/2/08 | JOHN KUSKIN | 1,726.11 |
| 5/16/08 | JOHN KUSKIN | 1,726.11 |
| 5/30/08 | JOHN KUSKIN | 1,731.89 |
| 6/13/08 | JOHN KUSKIN | 1,749.93 |
| 6/27/08 | JOHN KUSKIN | 1,749.93 |
| 7/11/08 | JOHN KUSKIN | 1,749.93 |

| Exhibit 3(C) | | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 7/25/08 | JOHN KUSKIN | 1,749.93 |
| 8/8/08 | JOHN KUSKIN | 1,749.93 |
| 8/22/08 | JOHN KUSKIN | 1,749.93 |
| 9/5/08 | JOHN KUSKIN | 1,749.93 |
| 9/19/08 | JOHN KUSKIN | 1,749.93 |
| 10/3/08 | JOHN KUSKIN | 1,749.93 |
| 10/17/08 | JOHN KUSKIN | 1,749.93 |
| 10/31/08 | JOHN KUSKIN | 1,749.93 |
| 11/14/08 | JOHN KUSKIN | 1,749.93 |
| 11/28/08 | JOHN KUSKIN | 1,749.93 |
| 12/12/08 | JOHN KUSKIN | 1,749.93 |
| 12/26/08 | JOHN KUSKIN | 1,749.93 |
| 1/9/09 | JOHN KUSKIN | 1,729.52 |
| 1/23/09 | JOHN KUSKIN | 1,729.52 |
| 2/6/09 | JOHN KUSKIN | 1,729.52 |
| 2/20/09 | JOHN KUSKIN | 2,250.83 |
| 2/20/09 | JOHN KUSKIN | 6,177.59 |
| | Total | 51,954.48 |
| 11/13/08 | JP MORGAN/EVEN FLOW FUNDING | 1,000,000.00 |
| | Total | 1,000,000.00 |
| 2/28/08 | LEGENT CLEARING | 75,661.00 |
| 3/5/08 | LEGENT CLEARING | 268,414.00 |
| 3/10/08 | LEGENT CLEARING | 61,150.00 |
| 3/10/08 | LEGENT CLEARING | 291,765.00 |
| 3/11/08 | LEGENT CLEARING | 76,910.00 |
| 6/2/08 | LEGENT CLEARING | 273,985.00 |
| 6/9/08 | LEGENT CLEARING | 101,000.00 |
| 6/26/08 | LEGENT CLEARING | 530,740.00 |
| 7/14/08 | LEGENT CLEARING | 152,912.00 |
| 7/14/08 | LEGENT CLEARING | 100,000.00 |
| 8/12/08 | LEGENT CLEARING | 150,961.00 |
| 8/13/08 | LEGENT CLEARING | 316,264.00 |
| 8/15/08 | LEGENT CLEARING | 664,512.00 |
| 8/19/08 | LEGENT CLEARING | 203,065.00 |
| 8/21/08 | LEGENT CLEARING | 400,000.00 |
| 9/8/08 | LEGENT CLEARING | 500,000.00 |
| 9/12/08 | LEGENT CLEARING | 3,691,582.00 |
| 10/15/08 | LEGENT CLEARING | 60,000.00 |
| 10/20/08 | LEGENT CLEARING | 1,000,000.00 |
| 10/24/08 | LEGENT CLEARING | 750,000.00 |
| 10/24/08 | LEGENT CLEARING | 250,000.00 |
| 11/7/08 | LEGENT CLEARING | 416,070.00 |
| 12/18/08 | LEGENT CLEARING | 1,500,000.00 |
| | Total | 11,834,991.00 |
| 2/29/08 | LEROY HAYDEN | 3,182.88 |
| 3/21/08 | LEROY HAYDEN | 1,200.00 |
| 3/21/08 | LEROY HAYDEN | 1,436.25 |
| 4/2/08 | LEROY HAYDEN | 1,762.06 |
| 4/4/08 | LEROY HAYDEN | 1,200.00 |
| 4/4/08 | LEROY HAYDEN | 1,436.25 |

| | **Exhibit 3(C)** | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 4/18/08 | LEROY HAYDEN | 1,200.00 |
| 4/18/08 | LEROY HAYDEN | 1,689.29 |
| 5/2/08 | LEROY HAYDEN | 1,200.00 |
| 5/2/08 | LEROY HAYDEN | 1,463.89 |
| 5/16/08 | LEROY HAYDEN | 1,200.00 |
| 5/16/08 | LEROY HAYDEN | 1,463.89 |
| 5/30/08 | LEROY HAYDEN | 1,200.00 |
| 5/30/08 | LEROY HAYDEN | 1,463.89 |
| 6/13/08 | LEROY HAYDEN | 1,200.00 |
| 6/13/08 | LEROY HAYDEN | 1,070.15 |
| 6/13/08 | LEROY HAYDEN | 1,750.00 |
| 6/13/08 | LEROY HAYDEN | 256.54 |
| 6/27/08 | LEROY HAYDEN | 1,691.78 |
| 7/11/08 | LEROY HAYDEN | 1,200.00 |
| 7/11/08 | LEROY HAYDEN | 1,097.38 |
| 7/25/08 | LEROY HAYDEN | 1,200.00 |
| 7/25/08 | LEROY HAYDEN | 1,326.69 |
| 8/8/08 | LEROY HAYDEN | 1,200.00 |
| 8/8/08 | LEROY HAYDEN | 1,466.78 |
| 8/22/08 | LEROY HAYDEN | 2,526.69 |
| 9/5/08 | LEROY HAYDEN | 2,609.97 |
| 9/19/08 | LEROY HAYDEN | 2,666.78 |
| 9/30/08 | LEROY HAYDEN | 2,526.69 |
| 10/17/08 | LEROY HAYDEN | 102.88 |
| 10/31/08 | LEROY HAYDEN | 250.00 |
| 10/31/08 | LEROY HAYDEN | 2,276.69 |
| 10/31/08 | LEROY HAYDEN | 2,508.28 |
| 11/14/08 | LEROY HAYDEN | 250.00 |
| 11/14/08 | LEROY HAYDEN | 2,276.69 |
| 11/28/08 | LEROY HAYDEN | 1,363.63 |
| 12/12/08 | LEROY HAYDEN | 1,376.69 |
| 12/24/08 | LEROY HAYDEN | 1,126.69 |
| 12/26/08 | LEROY HAYDEN | 250.00 |
| 12/26/08 | LEROY HAYDEN | 1,126.69 |
| 12/31/08 | LEROY HAYDEN | 686.06 |
| 1/9/09 | LEROY HAYDEN | 250.00 |
| 1/9/09 | LEROY HAYDEN | 436.08 |
| 1/23/09 | LEROY HAYDEN | 250.00 |
| 1/23/09 | LEROY HAYDEN | 939.61 |
| 2/6/09 | LEROY HAYDEN | 250.00 |
| 2/6/09 | LEROY HAYDEN | 939.61 |
| 2/20/09 | LEROY HAYDEN | 250.00 |
| 2/20/09 | LEROY HAYDEN | 250.00 |
| 2/20/09 | LEROY HAYDEN | 939.61 |
| 2/20/09 | LEROY HAYDEN | 2,801.20 |
| | **Total** | 65,788.26 |
| 6/18/08 | MICHAEL & SUSAN | 100,000.00 |
| | **Total** | 100,000.00 |
| 5/19/08 | MICHAEL & SUSAN / COMMERCE | 50,000.00 |
| | | |

| | **Exhibit 3(C)** | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 10/6/08 | MICHAEL & SUSAN / COMMERCE | 300,000.00 |
| | Total | 350,000.00 |
| 1/13/09 | MICHAEL AND SUSAN | 15,000.00 |
| | Total | 15,000.00 |
| 6/24/08 | MICHAEL AND SUSAN / COMMERCE | 2,000,000.00 |
| 10/2/08 | MICHAEL AND SUSAN / COMMERCE | 300,000.00 |
| 10/8/08 | MICHAEL AND SUSAN / COMMERCE | 500,000.00 |
| | Total | 2,800,000.00 |
| 3/7/08 | MICHAEL CARTI | 50.00 |
| 3/7/08 | MICHAEL CARTI | 1,640.68 |
| 3/21/08 | MICHAEL CARTI | 50.00 |
| 3/21/08 | MICHAEL CARTI | 1,721.09 |
| 4/4/08 | MICHAEL CARTI | 50.00 |
| 4/4/08 | MICHAEL CARTI | 1,696.55 |
| 4/18/08 | MICHAEL CARTI | 50.00 |
| 4/18/08 | MICHAEL CARTI | 1,616.24 |
| 5/2/08 | MICHAEL CARTI | 50.00 |
| 5/2/08 | MICHAEL CARTI | 1,634.63 |
| 5/16/08 | MICHAEL CARTI | 50.00 |
| 5/16/08 | MICHAEL CARTI | 1,582.21 |
| 5/30/08 | MICHAEL CARTI | 50.00 |
| 5/30/08 | MICHAEL CARTI | 1,354.87 |
| 6/13/08 | MICHAEL CARTI | 50.00 |
| 6/13/08 | MICHAEL CARTI | 1,586.05 |
| 6/27/08 | MICHAEL CARTI | 50.00 |
| 6/27/08 | MICHAEL CARTI | 1,603.56 |
| 7/11/08 | MICHAEL CARTI | 50.00 |
| 7/11/08 | MICHAEL CARTI | 1,603.56 |
| 7/25/08 | MICHAEL CARTI | 50.00 |
| 7/25/08 | MICHAEL CARTI | 1,655.93 |
| 8/8/08 | MICHAEL CARTI | 50.00 |
| 8/8/08 | MICHAEL CARTI | 1,638.71 |
| 8/22/08 | MICHAEL CARTI | 50.00 |
| 8/22/08 | MICHAEL CARTI | 1,658.45 |
| 9/5/08 | MICHAEL CARTI | 50.00 |
| 9/5/08 | MICHAEL CARTI | 935.40 |
| 9/19/08 | MICHAEL CARTI | 50.00 |
| 9/19/08 | MICHAEL CARTI | 1,477.24 |
| 10/3/08 | MICHAEL CARTI | 50.00 |
| 10/3/08 | MICHAEL CARTI | 1,494.93 |
| 10/17/08 | MICHAEL CARTI | 50.00 |
| 10/17/08 | MICHAEL CARTI | 1,645.14 |
| 10/31/08 | MICHAEL CARTI | 50.00 |
| 10/31/08 | MICHAEL CARTI | 1,611.38 |
| 11/14/08 | MICHAEL CARTI | 50.00 |
| 11/14/08 | MICHAEL CARTI | 1,631.83 |
| 11/28/08 | MICHAEL CARTI | 50.00 |
| 11/28/08 | MICHAEL CARTI | 1,603.56 |
| 12/12/08 | MICHAEL CARTI | 50.00 |
| 12/12/08 | MICHAEL CARTI | 1,603.56 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 12/26/08 | MICHAEL CARTI | 50.00 |
| 12/26/08 | MICHAEL CARTI | 1,603.56 |
| 1/9/09 | MICHAEL CARTI | 50.00 |
| 1/9/09 | MICHAEL CARTI | 1,580.91 |
| 1/23/09 | MICHAEL CARTI | 50.00 |
| 1/23/09 | MICHAEL CARTI | 1,628.73 |
| 2/6/09 | MICHAEL CARTI | 50.00 |
| 2/6/09 | MICHAEL CARTI | 1,580.91 |
| 2/20/09 | MICHAEL CARTI | 50.00 |
| 2/20/09 | MICHAEL CARTI | 50.00 |
| 2/20/09 | MICHAEL CARTI | 1,868.64 |
| 2/20/09 | MICHAEL CARTI | 1,152.31 |
| | Total | 43,760.63 |
| 2/27/08 | MICHAEL MC GRATH, JR. | 168.00 |
| 3/7/08 | MICHAEL MC GRATH, JR. | 7,253.53 |
| 3/11/08 | MICHAEL MC GRATH, JR. | 502.00 |
| 3/18/08 | MICHAEL MC GRATH, JR. | 1,100.00 |
| 3/21/08 | MICHAEL MC GRATH, JR. | 7,253.53 |
| 3/25/08 | MICHAEL MC GRATH, JR. | 200.00 |
| 4/4/08 | MICHAEL MC GRATH, JR. | 7,253.53 |
| 4/18/08 | MICHAEL MC GRATH, JR. | 7,500.83 |
| 5/2/08 | MICHAEL MC GRATH, JR. | 7,820.73 |
| 5/6/08 | MICHAEL MC GRATH, JR. | 1,100.00 |
| 5/12/08 | MICHAEL MC GRATH, JR. | 1,099.25 |
| 5/16/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 5/28/08 | MICHAEL MC GRATH, JR. | 7,500.00 |
| 5/30/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 6/9/08 | MICHAEL MC GRATH, JR. | 2,513.00 |
| 6/13/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 6/17/08 | MICHAEL MC GRATH, JR. | 50.00 |
| 6/19/08 | MICHAEL MC GRATH, JR. | 2,196.39 |
| 6/27/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 7/11/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 7/25/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 8/8/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 8/13/08 | MICHAEL MC GRATH, JR. | 45.00 |
| 8/22/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 9/5/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 9/19/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 10/3/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 10/17/08 | MICHAEL MC GRATH, JR. | 799.00 |
| 10/17/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 10/31/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 11/14/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 11/28/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 12/3/08 | MICHAEL MC GRATH, JR. | 66.42 |
| 12/11/08 | MICHAEL MC GRATH, JR. | 100.00 |
| 12/12/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 12/26/08 | MICHAEL MC GRATH, JR. | 8,261.86 |
| 1/5/09 | MICHAEL MC GRATH, JR. | 245.00 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 1/9/09 | MICHAEL MC GRATH, JR. | 7,414.71 |
| 1/23/09 | MICHAEL MC GRATH, JR. | 7,414.71 |
| | Total | 210,047.25 |
| 4/23/08 | MICHAEL MCGRATH | 162.00 |
| | Total | 162.00 |
| 10/28/08 | NEWBRIDGE SECURITIES | 1,000,000.00 |
| | Total | 1,000,000.00 |
| 2/26/08 | NFS | 81,126.50 |
| 2/27/08 | NFS | 100,000.00 |
| 3/13/08 | NFS | 494,363.20 |
| 3/20/08 | NFS | 539,105.00 |
| 5/16/08 | NFS | 25,000.00 |
| 6/2/08 | NFS | 220,515.00 |
| 6/6/08 | NFS | 234,388.00 |
| 6/9/08 | NFS | 942,611.40 |
| 6/24/08 | NFS | 56,050.00 |
| 7/7/08 | NFS | 1,262,300.00 |
| 8/20/08 | NFS | 500,000.00 |
| 8/27/08 | NFS | 166,369.13 |
| 9/17/08 | NFS | 238,000.00 |
| 10/3/08 | NFS | 227,000.00 |
| | Total | 5,086,828.23 |
| 1/15/09 | NGOON LUP GOON | 32,000.00 |
| | Total | 32,000.00 |
| 2/27/08 | PENSON FINANCIAL | 163,013.00 |
| 4/29/08 | PENSON FINANCIAL | 376,700.00 |
| 5/28/08 | PENSON FINANCIAL | 312,750.00 |
| 6/9/08 | PENSON FINANCIAL | 533,300.00 |
| 6/27/08 | PENSON FINANCIAL | 761,809.00 |
| 7/3/08 | PENSON FINANCIAL | 299,838.30 |
| 8/13/08 | PENSON FINANCIAL | 178,000.00 |
| 9/2/08 | PENSON FINANCIAL | 146,000.00 |
| 9/11/08 | PENSON FINANCIAL | 1,040,000.00 |
| 10/24/08 | PENSON FINANCIAL | 300,000.00 |
| 11/28/08 | PENSON FINANCIAL | 30,000.00 |
| 1/9/09 | PENSON FINANCIAL | 868,690.00 |
| | Total | 5,010,100.30 |
| 3/10/08 | PENSON FINANCIAL SVCS | 469,840.00 |
| 5/6/08 | PENSON FINANCIAL SVCS | 664,745.00 |
| 7/14/08 | PENSON FINANCIAL SVCS | 627,860.00 |
| 7/29/08 | PENSON FINANCIAL SVCS | 190,307.95 |
| 8/8/08 | PENSON FINANCIAL SVCS | 135,330.00 |
| 8/15/08 | PENSON FINANCIAL SVCS | 122,088.71 |
| 8/20/08 | PENSON FINANCIAL SVCS | 40,300.00 |
| 8/21/08 | PENSON FINANCIAl SVCS | 500,000.00 |
| | Total | 2,750,471.66 |
| 1/2/09 | PENSON FINANCIAL/ CHASE | 650,000.00 |
| | Total | 650,000.00 |
| 3/7/08 | RICHARD BARRETT | 2,267.61 |
| 3/21/08 | RICHARD BARRETT | 1,679.95 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 3/21/08 | RICHARD BARRETT | 1,253.99 |
| 4/4/08 | RICHARD BARRETT | 1,780.60 |
| 4/4/08 | RICHARD BARRETT | 970.27 |
| 4/18/08 | RICHARD BARRETT | 1,694.93 |
| 4/18/08 | RICHARD BARRETT | 1,124.86 |
| 5/2/08 | RICHARD BARRETT | 1,702.69 |
| 5/2/08 | RICHARD BARRETT | 628.09 |
| 5/16/08 | RICHARD BARRETT | 823.70 |
| 5/16/08 | RICHARD BARRETT | 1,702.69 |
| 5/30/08 | RICHARD BARRETT | 1,702.69 |
| 5/30/08 | RICHARD BARRETT | 785.54 |
| 6/13/08 | RICHARD BARRETT | 486.04 |
| 6/13/08 | RICHARD BARRETT | 1,702.69 |
| 6/27/08 | RICHARD BARRETT | 1,702.69 |
| 6/27/08 | RICHARD BARRETT | 761.72 |
| 6/27/08 | RICHARD BARRETT | 461.75 |
| 7/11/08 | RICHARD BARRETT | 1,702.69 |
| 7/11/08 | RICHARD BARRETT | 481.98 |
| 7/25/08 | RICHARD BARRETT | 842.22 |
| 7/25/08 | RICHARD BARRETT | 1,702.69 |
| 8/8/08 | RICHARD BARRETT | 1,702.69 |
| 8/8/08 | RICHARD BARRETT | 596.14 |
| 8/22/08 | RICHARD BARRETT | 1,702.69 |
| 8/22/08 | RICHARD BARRETT | 755.29 |
| 9/5/08 | RICHARD BARRETT | 1,702.69 |
| 9/5/08 | RICHARD BARRETT | 611.34 |
| 9/19/08 | RICHARD BARRETT | 1,702.69 |
| 9/19/08 | RICHARD BARRETT | 538.93 |
| 10/3/08 | RICHARD BARRETT | 678.54 |
| 10/3/08 | RICHARD BARRETT | 1,794.14 |
| 10/17/08 | RICHARD BARRETT | 1,803.24 |
| 10/17/08 | RICHARD BARRETT | 761.46 |
| 10/31/08 | RICHARD BARRETT | 1,935.24 |
| 10/31/08 | RICHARD BARRETT | 784.83 |
| 10/31/08 | RICHARD BARRETT | 543.14 |
| 11/14/08 | RICHARD BARRETT | 1,935.24 |
| 11/14/08 | RICHARD BARRETT | 776.15 |
| 11/28/08 | RICHARD BARRETT | 1,935.24 |
| 11/28/08 | RICHARD BARRETT | 830.04 |
| 12/12/08 | RICHARD BARRETT | 366.30 |
| 12/12/08 | RICHARD BARRETT | 2,112.23 |
| 12/26/08 | RICHARD BARRETT | 1,979.69 |
| 12/26/08 | RICHARD BARRETT | 634.24 |
| 1/9/09 | RICHARD BARRETT | 1,930.51 |
| 1/9/09 | RICHARD BARRETT | 433.81 |
| 1/23/09 | RICHARD BARRETT | 1,913.13 |
| 1/23/09 | RICHARD BARRETT | 889.27 |
| 2/6/09 | RICHARD BARRETT | 1,913.13 |
| 2/6/09 | RICHARD BARRETT | 960.90 |
| 2/20/09 | RICHARD BARRETT | 2,586.37 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 2/20/09 | RICHARD BARRETT | 5,474.33 |
| | Total | 72,245.71 |
| 3/7/08 | RICHARD CONFORTI | 3,593.69 |
| 3/21/08 | RICHARD CONFORTI | 3,632.64 |
| 4/4/08 | RICHARD CONFORTI | 3,633.54 |
| 4/18/08 | RICHARD CONFORTI | 3,245.84 |
| 4/18/08 | RICHARD CONFORTI | 3,453.65 |
| 4/18/08 | RICHARD CONFORTI | 1,745.47 |
| 4/18/08 | RICHARD CONFORTI | 1,554.08 |
| 5/2/08 | RICHARD CONFORTI | 3,245.84 |
| 5/16/08 | RICHARD CONFORTI | 3,245.84 |
| 5/30/08 | RICHARD CONFORTI | 3,622.59 |
| 5/30/08 | RICHARD CONFORTI | 130.07 |
| 6/13/08 | RICHARD CONFORTI | 3,622.59 |
| 6/13/08 | RICHARD CONFORTI | 494.07 |
| 6/13/08 | RICHARD CONFORTI | 884.98 |
| 6/27/08 | RICHARD CONFORTI | 3,622.59 |
| 6/27/08 | RICHARD CONFORTI | 486.29 |
| 7/11/08 | RICHARD CONFORTI | 3,622.59 |
| 7/11/08 | RICHARD CONFORTI | 496.41 |
| 7/25/08 | RICHARD CONFORTI | 3,718.75 |
| 7/25/08 | RICHARD CONFORTI | 615.42 |
| 8/8/08 | RICHARD CONFORTI | 3,622.60 |
| 8/8/08 | RICHARD CONFORTI | 2,288.65 |
| 8/8/08 | RICHARD CONFORTI | 620.75 |
| 8/22/08 | RICHARD CONFORTI | 3,622.60 |
| 8/22/08 | RICHARD CONFORTI | 345.58 |
| 9/5/08 | RICHARD CONFORTI | 3,622.60 |
| 9/19/08 | RICHARD CONFORTI | 3,748.77 |
| 9/19/08 | RICHARD CONFORTI | 3,633.37 |
| 10/3/08 | RICHARD CONFORTI | 3,680.29 |
| 10/17/08 | RICHARD CONFORTI | 3,680.29 |
| 10/31/08 | RICHARD CONFORTI | 3,680.29 |
| 11/14/08 | RICHARD CONFORTI | 3,680.29 |
| 11/28/08 | RICHARD CONFORTI | 4,016.83 |
| 12/12/08 | RICHARD CONFORTI | 4,016.83 |
| 12/26/08 | RICHARD CONFORTI | 4,257.21 |
| 1/9/09 | RICHARD CONFORTI | 4,006.49 |
| 1/23/09 | RICHARD CONFORTI | 4,006.49 |
| 2/6/09 | RICHARD CONFORTI | 4,391.10 |
| 2/20/09 | RICHARD CONFORTI | 14,110.73 |
| 2/20/09 | RICHARD CONFORTI | 4,499.48 |
| | Total | 128,198.18 |
| 9/3/08 | ROBERT AND MICHELLE M. | 75.24 |
| | Total | 75.24 |
| 1/7/09 | ROBERT OMARA | 200,000.00 |
| | Total | 200,000.00 |
| 3/7/08 | RONALD CARTI | 2,368.58 |
| 3/7/08 | RONALD CARTI | 2,345.93 |
| 3/21/08 | RONALD CARTI | 2,404.15 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 4/4/08 | RONALD CARTI | 2,404.15 |
| 4/4/08 | RONALD CARTI | 2,792.06 |
| 4/18/08 | RONALD CARTI | 2,390.80 |
| 5/2/08 | RONALD CARTI | 2,693.45 |
| 5/2/08 | RONALD CARTI | 2,573.55 |
| 5/16/08 | RONALD CARTI | 2,693.45 |
| 5/30/08 | RONALD CARTI | 2,693.45 |
| 6/13/08 | RONALD CARTI | 2,693.45 |
| 6/13/08 | RONALD CARTI | 2,971.83 |
| 6/27/08 | RONALD CARTI | 2,693.45 |
| 7/11/08 | RONALD CARTI | 3,299.00 |
| 7/11/08 | RONALD CARTI | 2,693.45 |
| 7/25/08 | RONALD CARTI | 2,693.45 |
| 8/8/08 | RONALD CARTI | 2,913.46 |
| 8/8/08 | RONALD CARTI | 2,693.45 |
| 8/22/08 | RONALD CARTI | 2,693.45 |
| 9/5/08 | RONALD CARTI | 2,693.45 |
| 9/5/08 | RONALD CARTI | 2,177.81 |
| 9/19/08 | RONALD CARTI | 2,693.45 |
| 10/3/08 | RONALD CARTI | 2,913.60 |
| 10/3/08 | RONALD CARTI | 2,346.57 |
| 10/17/08 | RONALD CARTI | 2,931.91 |
| 10/31/08 | RONALD CARTI | 2,931.91 |
| 11/14/08 | RONALD CARTI | 2,931.91 |
| 11/14/08 | RONALD CARTI | 2,589.61 |
| 11/28/08 | RONALD CARTI | 2,931.91 |
| 12/12/08 | RONALD CARTI | 2,931.91 |
| 12/12/08 | RONALD CARTI | 2,026.57 |
| 12/26/08 | RONALD CARTI | 2,931.91 |
| 1/9/09 | RONALD CARTI | 1,825.58 |
| 1/9/09 | RONALD CARTI | 2,671.52 |
| 1/23/09 | RONALD CARTI | 2,671.52 |
| 2/6/09 | RONALD CARTI | 2,671.52 |
| 2/20/09 | RONALD CARTI | 2,715.22 |
| 2/20/09 | RONALD CARTI | 7,180.74 |
| | Total | 105,473.18 |
| 3/7/08 | SUSAN MC GRATH | 3,781.65 |
| 3/21/08 | SUSAN MC GRATH | 3,824.41 |
| 4/4/08 | SUSAN MC GRATH | 3,824.41 |
| 4/8/08 | SUSAN MC GRATH | 7,357.48 |
| 4/18/08 | SUSAN MC GRATH | 3,954.14 |
| 5/2/08 | SUSAN MC GRATH | 3,954.14 |
| 5/16/08 | SUSAN MC GRATH | 3,954.14 |
| 5/29/08 | SUSAN MC GRATH | 1,096.75 |
| 5/30/08 | SUSAN MC GRATH | 3,954.14 |
| 6/13/08 | SUSAN MC GRATH | 3,954.14 |
| 6/27/08 | SUSAN MC GRATH | 3,954.14 |
| 7/2/08 | SUSAN MC GRATH | 673.58 |
| 7/11/08 | SUSAN MC GRATH | 3,954.14 |
| 7/25/08 | SUSAN MC GRATH | 3,954.14 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 8/8/08 | SUSAN MC GRATH | 3,954.14 |
| 8/22/08 | SUSAN MC GRATH | 3,954.14 |
| 9/3/08 | SUSAN MC GRATH | 6,317.51 |
| 9/5/08 | SUSAN MC GRATH | 3,954.14 |
| 9/19/08 | SUSAN MC GRATH | 4,291.09 |
| 10/2/08 | SUSAN MC GRATH | 1,000.00 |
| 10/3/08 | SUSAN MC GRATH | 4,309.90 |
| 10/17/08 | SUSAN MC GRATH | 4,309.90 |
| 10/31/08 | SUSAN MC GRATH | 4,309.90 |
| 11/14/08 | SUSAN MC GRATH | 4,309.90 |
| 11/28/08 | SUSAN MC GRATH | 4,309.90 |
| 12/12/08 | SUSAN MC GRATH | 4,309.90 |
| 12/26/08 | SUSAN MC GRATH | 4,309.90 |
| 1/7/09 | SUSAN MC GRATH | 6,720.31 |
| 1/9/09 | SUSAN MC GRATH | 3,915.47 |
| 1/23/09 | SUSAN MC GRATH | 3,915.47 |
| 1/23/09 | SUSAN MC GRATH | 491.35 |
| 2/6/09 | SUSAN MC GRATH | 3,915.47 |
| 2/20/09 | SUSAN MC GRATH | 3,915.47 |
| 2/20/09 | SUSAN MC GRATH | 11,039.66 |
| | **Total** | 139,744.92 |
| 3/7/08 | THOMAS MC GRATH | 2,559.03 |
| 3/21/08 | THOMAS MC GRATH | 2,559.03 |
| 4/4/08 | THOMAS MC GRATH | 2,559.03 |
| 4/4/08 | THOMAS MC GRATH | 2,030.51 |
| 4/18/08 | THOMAS MC GRATH | 2,462.57 |
| 4/23/08 | THOMAS MC GRATH | 2,240.06 |
| 5/2/08 | THOMAS MC GRATH | 2,494.59 |
| 5/16/08 | THOMAS MC GRATH | 2,494.59 |
| 5/30/08 | THOMAS MC GRATH | 2,494.59 |
| 6/13/08 | THOMAS MC GRATH | 2,494.59 |
| 6/27/08 | THOMAS MC GRATH | 2,494.59 |
| 7/11/08 | THOMAS MC GRATH | 2,494.59 |
| 7/25/08 | THOMAS MC GRATH | 2,494.59 |
| 8/8/08 | THOMAS MC GRATH | 2,494.59 |
| 8/8/08 | THOMAS MC GRATH | 2,330.46 |
| 8/8/08 | THOMAS MC GRATH | 1,940.78 |
| 8/22/08 | THOMAS MC GRATH | 2,494.59 |
| 8/22/08 | THOMAS MC GRATH | 849.93 |
| 9/5/08 | THOMAS MC GRATH | 2,494.59 |
| 9/19/08 | THOMAS MC GRATH | 2,494.59 |
| 10/3/08 | THOMAS MC GRATH | 2,494.59 |
| 10/17/08 | THOMAS MC GRATH | 2,494.59 |
| 10/31/08 | THOMAS MC GRATH | 2,494.59 |
| 11/14/08 | THOMAS MC GRATH | 2,494.59 |
| 11/28/08 | THOMAS MC GRATH | 2,494.59 |
| 12/12/08 | THOMAS MC GRATH | 2,494.59 |
| 12/26/08 | THOMAS MC GRATH | 2,494.59 |
| 1/9/09 | THOMAS MC GRATH | 2,473.69 |
| 1/23/09 | THOMAS MC GRATH | 2,473.69 |

| | Exhibit 3(C) | |
|---|---|---|
| **Date** | **Payee** | **Amount** |
| 2/6/09 | THOMAS MC GRATH | 2,473.69 |
| 2/6/09 | THOMAS MC GRATH | 1,371.46 |
| 2/6/09 | THOMAS MC GRATH | 2,535.37 |
| 2/6/09 | THOMAS MC GRATH | 1,391.22 |
| 2/20/09 | THOMAS MC GRATH | 2,262.97 |
| 2/20/09 | THOMAS MC GRATH | 6,837.96 |
| | **Total** | 86,254.07 |
| 3/17/08 | US MTGE ITF BAYVIEW | 4,600.00 |
| 4/18/08 | US MTGE ITF BAYVIEW | 4,600.00 |
| 5/16/08 | US MTGE ITF BAYVIEW | 4,600.00 |
| 6/19/08 | US MTGE ITF BAYVIEW | 4,600.00 |
| 8/19/08 | US MTGE ITF BAYVIEW | 53,000.00 |
| 9/17/08 | US MTGE ITF BAYVIEW | 4,000.00 |
| 11/18/08 | US MTGE ITF BAYVIEW | 3,700.00 |
| 1/15/09 | US MTGE ITF BAYVIEW | 3,750.00 |
| | **Total** | 82,850.00 |
| 3/7/08 | VERONICA CASSIDY | 2,641.25 |
| 3/21/08 | VERONICA CASSIDY | 2,641.25 |
| 4/4/08 | VERONICA CASSIDY | 2,660.21 |
| 4/18/08 | VERONICA CASSIDY | 2,673.14 |
| 5/2/08 | VERONICA CASSIDY | 2,673.14 |
| 5/16/08 | VERONICA CASSIDY | 2,673.14 |
| 5/30/08 | VERONICA CASSIDY | 2,673.14 |
| 6/13/08 | VERONICA CASSIDY | 2,673.14 |
| 6/27/08 | VERONICA CASSIDY | 2,673.14 |
| 7/11/08 | VERONICA CASSIDY | 2,673.14 |
| 7/25/08 | VERONICA CASSIDY | 2,673.14 |
| 8/8/08 | VERONICA CASSIDY | 2,673.14 |
| 8/22/08 | VERONICA CASSIDY | 2,673.14 |
| 9/5/08 | VERONICA CASSIDY | 2,673.14 |
| 9/19/08 | VERONICA CASSIDY | 2,673.14 |
| 10/3/08 | VERONICA CASSIDY | 2,673.14 |
| 10/17/08 | VERONICA CASSIDY | 2,673.14 |
| 10/20/08 | VERONICA CASSIDY | 74.50 |
| 10/31/08 | VERONICA CASSIDY | 2,673.14 |
| 11/14/08 | VERONICA CASSIDY | 2,673.14 |
| 11/28/08 | VERONICA CASSIDY | 2,673.14 |
| 12/12/08 | VERONICA CASSIDY | 2,784.90 |
| 12/26/08 | VERONICA CASSIDY | 2,930.38 |
| 1/9/09 | VERONICA CASSIDY | 2,644.23 |
| 1/23/09 | VERONICA CASSIDY | 2,644.23 |
| 2/6/09 | VERONICA CASSIDY | 2,644.23 |
| 2/20/09 | VERONICA CASSIDY | 2,689.58 |
| 2/20/09 | VERONICA CASSIDY | 5,822.98 |
| | **Total** | 75,621.12 |
| 5/13/08 | VINING SPARKS | 54,687.50 |
| 12/12/08 | VINING SPARKS | 217,968.75 |
| 12/15/08 | VINING SPARKS | 200,000.00 |
| | **Total** | 472,656.25 |

4

None
■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **U.S. Attorney's Office District of New Jersey 970 Broad Street, 7th Floor Newark, NJ 07102** | | | **Certain books, records and files have been seized by the U.S. Attorney's office commencing on January 27, 2009** |

### 7. Gifts

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lowenstein Sandler PC 65 Livingston Avenue Roseland, NJ 07068** | **02/10/09** | **$50,000.00** |
| **Lowenstein Sandler 65 Livingston Avenue Roseland, NJ 07068** | **02/13/09** | **$300,000.00** |
| **Lowenstein Sandler PC 65 Livingston Avenue Roseland, NJ 07068** | **02/23/09** | **$40,000.00** |
| **NachmanHaysBrownstein, Inc. 822 Montgomery Avenue, Suite 204 Narberth, PA 19072** | **02/13/09** | **$300,000.00** |
| **NachmanHaysBrownstein, Inc. 822 Montgomery Avenue, Suite 204 Narberth, PA 19072** | **02/23/09** | **$50,000.00** |
| **Gibbons, P.C. One Gateway Center Newark, NJ 07102** | **01/29/09** | **$50,000.00** |
| **Gibbons, P.C. One Gateway Center Newark, NJ 07102** | **02/13/09** | **$100,000.00** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

6

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **TD Bank** | **February 2009** | **$6,651,637.32** |
| **Picatinny Federal Credit Union** | **February 2009** | **$2,115,830.22** |
| **Grand Bank \*** | **\* The Debtor reserves its right to contest the validity of Grand Bank's setoff** | **$321,105.71** |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

7

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

8

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **U.S. Mortgage Corp.** | **22-3421135** | **19D Chapin Road Pine Brook, NJ 07058** | **Debtor was a licensed mortgage banker which originated mortgage through a network of branch offices and sold mortgages in the secondary market.  On February 6, 2009, the Debtor ceased operating its mortgage origination business.  Debtor currently operates CU National Mortgage, an affiliate of the Debtor which services mortgages loans for various credit unions throughout the United States.** | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

9

**19. Books, records and financial statements**

None  ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                               DATES SERVICES RENDERED

**Glenn Hedges**
**145 Raab Avenue**
**Bloomfield, NJ 07003**

**Richard Barrett**
**19 Wesley Place**
**North Arlington, NJ 07031**

**Sybil Rivera**
**491 Beardsley Avenue**
**Bloomfield, NJ 07003**

**Louis Depasquale**
**55 Morgan Place**
**North Arlington, NJ 07031**

**Pilinio Guerra**
**491 Beardsley Avenue**
**Bloomfield, NJ 07003**

**Dolores Stolfi**
**2010 Rosewell Road, Apt. 29-B1**
**Marietta, GA 30068**

**Naysha Almodovar**
**85 Stoll Street**
**Netcong, NJ 07857**

**Anny Jerez**
**56 Oak Street**
**Avenel, NJ 07001**

None  ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED
**JH Cohn LLP**                 **4 Becker Farm Road**
                              **Roseland, NJ 07068**

None  ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                          ADDRESS
**U.S. Attorney's Office**                       **District of New Jersey**
                                              **970 Broad Street, 7th Floor**
                                              **Newark, NJ 07102**

None  ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                               DATE ISSUED
**SEE ATTACHED EXHIHBIT 19(D)**

## Exhibit 19(D)

State of Alabama
11 S. Union St. St 207
Montgomery, AL 36104

State of Arizona
2910 N. 44th Street - Suite 310
Phoenix, AZ 85018

State of California
320 West 4th Street
Los Angeles, CA 90013

State of Connecticut
260 Constitution Plaza
Hartford, CT 06103

State of Delaware
555 E. Lockerman Street, Suite 210
Dover DE 19901

District of Columbia
810 First Street, NE Suite 701
Washington, DC 20002

State of Florida
200 E. Gaines St.
Tallahassee, FL 32399

State of Georgia
2990 Brandywine Road, Suite 200
Atlanta, GA 30341

State of Hawaii
333 Merchant Street - Room 201
Honolulu, HI 96813

State of Idaho
800 Park Boulevard - Suite 200
Boise, ID 83712

State of Illinois
122 South Michigan Ave., Suite 1900
Chicago, IL 60603

State of Indiana
Indiana Government Center South, E-11
Indianapolis, IN 46204

State of Iowa
200 E. Grand Avenue- Suite 300
Des Moines, IA 50309

State of Kentucky
1025 Capital Center Drive - Suite 200
Frankfort, KY 40601

State of Louisiana
8660 United Plaza Blvd. - 2nd Floor
Baton Rouge, LA 70809

State of Maine
36 State House Station
Augusta, Maine 04333-0035

State of Maryland
500 North Calvert Street
Baltimore, MD 21202

State of Massachusetts
One South Station
Boston, MA 02110

State of Michigan
611 W. Ottawa Street - 3rd Fl.
Lansing, MI 48933

State of Minnesota
85 Seventh Place East, - Suite 500
St. Paul, MN 55101

State of Mississippi
901 Woolfold Building, Suite A
501 N West Street
Jackson, MS, 39201

State of Missouri
301 West High Street, P.O. Box 716
Jefferson City, MO 65102

**Exhibit 19(D)**

State of Nevada
400 W. King Street - Suite 406
Carson City, NV 89703

State of New Hampshire
64B Old Suncook Road
Concord, NH 03301

State of New Jersey
20 West State St., P.O. Box 325
Trenton, NJ 08625

State of New Mexico
2550 Cerrillos Rd.
Santa Fe, NM 87505

State of New York
One State Street
New York, NY 10004

State of North Carolina
4309 Mail Service Center
Raleigh, NC 27603

State of Ohio
77 South High St., 21st Fl
Columbia, OH 43215

State of Oklahoma
2300 N. Lincoln Blvd., Room 101
Oklahoma City, OK 73105

State of Pennsylvania
17 N. Second Street, Suite 1300
Harrisburg, Pennsylvania 17101

State of Rhode Island
233 Richmond Street, Suite 231
Providence, RI 02903

State of South Carolina
1205 Pendleton Street- Suite 306
Columbia, SC 29201

State of Tennessee
414 Union St., Suite 1000
Nashville, TN 37219

State of Texas
2601 North Lamar Blvd.
Austin, TX 78705

State of Vermont
89 Main Street, Drawer 20
Montpelier, VT 05620

State of Virginia
1300 East Main St., Suite 800
Richmond, VA 23218

State of Washington
150 Israel Rd SW
Tumwater, WA 98501

Fannie Mae
Attn: Alex Saphos
1835 Market Street – Suite 2300
Philadelphia PA 19103

Citi Mortgage
Attn: Len Patton
1000 Technology Drive
O'Fallon, MO  63368

Taylor, Bean & Whitaker
Attn: Doug Smith
3201 SW 34th Avenue – Suite 102
Ocala, FL 34476

Clifford A Schultz
Sovereign Business Capital
830 Morris Turnpike, 4th Floor
Mail Code: NJ1-6514-MW4
Short Hills, NJ 07078

U.S. Department of Housing and Urban
Development
451 7th Street S.W.
Washington, DC 20410

FHA Washington, DC Office
444 N. Capitol Street, NW, #532
Washington, DC 20001

10

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
| DATE OF INVENTORY | RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Labranche, Inc.**<br>**33 Whitehall Street**<br>**New York, NY 10004** | **Stockholder** | **35.67%** |
| **Michael J. McGrath**<br>**228 Highland Avenue**<br>**Montclair, NJ 07043** | **Stockholder** | **39.91%** |
| **Brian P. McGrath**<br>**228 Highland Avenue**<br>**Montclair, NJ 07043** | **Stockholder** | **7.62%** |
| **Thomas J. McGrath**<br>**120 Autumn Ridge Road**<br>**Bedminster, NJ 07921** | **Stockholder** | **7.62%** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Michael J. McGrath**<br>**228 Highland Avenue**<br>**Montclair, NJ 07043** | **Officer and Director** | **Resigned on 02/09/09** |

11

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

12

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **April  9, 2009**                             Signature    **/s/ Andrew Liput**

**Andrew Liput**
**Senior Vice President and General Counsel**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### District of New Jersey

In re     **U.S. Mortgage Corp.**                                                   ,          Case No.     **09-14301(RG)**

                                                          Debtor

                                                                                  Chapter                              **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Senior Vice President and General Counsel of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**April  9, 2009**_____          Signature _**/s/ Andrew Liput**_____

                                                                  **Andrew Liput**
                                                                  **Senior Vice President and General Counsel**

        *Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re   **U.S. Mortgage Corp.**                                    Case No.    __09-14301(RG)__

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### Attachment A

<u>Name of Holder</u>                          <u>Percentage</u>

Michael J. McGrath, Jr.                          35.67%
228 Highland Avenue
Montclair, New Jersey 07043

Labranche, Inc.                                  39.91%
33 Whitehall Street
New York, New York 10004

Brian P. McGrath                                 7.62%
228 Highland Avenue
Montclair, New Jersey 07043

Thomas J. McGrath                                7.62%
120 Autumn Ridge Road
Bedminster, New Jersey 07921

James and Lori McGrath                           3.01%
21 Monroe Avenue
Roseland, New Jersey 07068

Russell Rothstein                                2.58%
18 Marinus Street
Rochelle Park, New Jersey 07626

Gail R. McGrath                                  1.81.%
4083 South East Center Board Lane
Stuart, Florida 34997

Donald and Jean Marie Piscatelli                 1.15%
61 Hillcrest Road
Boonton, New Jersey 07005

John B. Scagnelli                                .57%
18 Riverside Lane
Holmdel, New Jersey 07733

Andrew Liput                                     .0029%
2 Craven Road
Mountain Lakes, New Jersey 07046

Veronica Cassidy                          .0029%
14 Rita Lane
Jefferson  Township, New Jersey 07438

Janet Rinaldi                             .0143%
32 Hamilton Drive East
North Caldwell, New Jersey 07006

Brian O'Reilly                            .0143%
32 Hamilton Drive East
North Caldwell, New Jersey 07006

Nicole McGrath                            .0086%
120 Autumn Ridge Road
Bedminster, New Jersey 07921

Richard Conforti                          .0029%
24 Glendale  Avenue
Livingston, New Jersey 07039

John Kuskin                               .0029%
380 Gorge Road
Cliffside Park, New Jersey 07010

Michael Carti                             .0029%
37 Franklin Avenue
Oakland, New Jersey 07436

Ronald Carti                              .0029%
30 Englishman Drive
Midland Park, New Jersey 07432