# US MORTGAGE CREDITORS LIQUIDATION TRUST
## SUMMARY OF CASH ACCOUNTS
## POST CONFIRMATION REPORTS
### FOR THE PERIOD OCTOBER 1, 2013 THROUGH DECEMBER 31, 2013

| BANK ACCOUNT | 9/30/12 BALANCE | RECEIPTS | DISBURSEMENTS | 12/31/13 BALANCE |
|---|---:|---:|---:|---:|
| Capital One Bank - 6152 | 274.50 | 9,088,531.16 | 9,039,245.91 | 49,559.75 |
| Capital One Bank - 6411 | 1,011,886.59 | 14,346.63 | 88,531.16 | 937,702.06 |
| Team Capital Bank - 2629 | 4,002,991.00 | 1,296.98 | - | 4,004,287.98 |
| Team Capital Bank - 3266 | 68,654.00 | 9,400,139.23 | 9,000,025.00 | 468,768.23 |
| Valley National Bank - 0120 | 851,833.37 | - | - | 851,833.37 |
| Valley National Bank - 4641 | 10,018,990.06 | 3,735.90 | 9,400,030.00 | 622,695.96 |
| Sub-Totals | 15,954,629.52 | 18,508,049.90 | 27,527,832.07 | 6,934,847.35 |
| Less Inter-Account Transfers | | 18,501,686.48 | 18,501,686.48 | - |
| **Totals** | 15,954,629.52 | 6,363.42 | 9,026,145.59 | 6,934,847.35 |

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | Bank: | Capital One |
| Bankruptcy Number: | 09-14301 | Account Number: | 5152 |
| Date of Confirmation: | | Account Type | Checking |

Reporting Period (month/year):          Quarter Ending 12/31/13

| | |
|---|---|
| Beginning Cash Balance: | 274.50 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | |
| Collection of Accounts Receivable: | |
| Proceeds from Litigation (settlement or otherwise): | |
| Sale of Debtor's Assets: | |
| Capital Infusion pursuant ot the Plan | |
| Interest Income | |
| Transfer of Funds | 9,088,531.16 |
| Total of cash received: | 9,088,531.16 |
| Total of cash available: | 9,088,805.66 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | 8,835,999.94 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | 149,776.29 |
| All other disbursements made in the ordinary course: | 40,314.36 |
| Transfers: | 13,155.32 |
| Total Disbursements | 9,039,245.91 |
| Ending Cash Balance | 49,559.75 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:          1 / 20/14

Name/Title:          Edward P. Bond
Trustee

Debtor:          US Mortgage Creditors Liquidation Trust
Case Number:          09-14301(RG)

3:42 PM

01/02/14

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Cap One Chkg ____46152, Period Ending 12/24/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,821,138.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 11/7/2013 | 2277 | Mitel Leasing Inc. | X | -13,759.65 | -13,759.65 |
| Check | 11/7/2013 | 2278 | Mitel Leasing Inc. | X | -6,665.58 | -20,425.23 |
| Check | 11/7/2013 | 2352 | Mitel Leasing Inc. (5) | X | -607.26 | -21,032.49 |
| Check | 11/7/2013 | 2335 | Harland Financial So... | X | -595.75 | -21,628.24 |
| Check | 11/7/2013 | 2317 | CBCInnovis Inc | X | -573.48 | -22,201.72 |
| Check | 11/7/2013 | 2331 | First Lenders Data, L... | X | -506.52 | -22,708.24 |
| Check | 11/7/2013 | 2279 | Mitel Leasing Inc. | X | -381.42 | -23,089.66 |
| Check | 11/7/2013 | 2360 | New Jersey Natural ... | X | -366.48 | -23,456.14 |
| Check | 11/7/2013 | 2280 | Mitel Leasing Inc. | X | -332.08 | -23,788.22 |
| Check | 11/7/2013 | 2376 | Ron Ramirez | X | -193.80 | -23,982.02 |
| Check | 11/7/2013 | 2353 | Mitel Leasing Inc. | X | -188.73 | -24,170.75 |
| Check | 11/7/2013 | 2354 | Mitel Leasing Inc. | X | -110.58 | -24,281.33 |
| Check | 11/7/2013 | 2355 | Mitel Leasing Inc. | X | -92.18 | -24,373.51 |
| Check | 12/9/2013 | 2421 | Newark Board of Ed.... | X | -46,186.66 | -70,560.17 |
| Check | 12/17/2013 | 2427 | Bederson & Compan... | X | -50,355.83 | -120,916.00 |
| Check | 12/17/2013 | 2425 | Edward P. Bond - Tr... | X | -23,611.66 | -144,527.66 |
| Check | 12/17/2013 | 2422 | CubeSmart | X | -1,470.01 | -145,997.67 |
| Check | 12/18/2013 | 2428 | CubeSmart | X | -20.33 | -146,018.00 |
| **Total Checks and Payments** | | | | | -146,018.00 | -146,018.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 11/7/2013 | 2316 | Business Link Intern... | X | | 0.00 |
| Check | 12/17/2013 | 2426 | Bederson & Compan... | X | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Cleared Transactions** | | | | | -146,018.00 | -146,018.00 |
| **Cleared Balance** | | | | | -146,018.00 | 2,675,120.43 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 11/7/2013 | 2276 | Suffolk Federal Cred... | | -2,046,103.82 | -2,046,103.82 |
| Check | 11/7/2013 | 2275 | Sperry Associates F... | | -533,794.79 | -2,579,898.61 |
| Check | 11/7/2013 | 2305 | Yvonne Truitt | | -1,952.25 | -2,581,850.86 |
| Check | 11/7/2013 | 2368 | Prime Valuation Serv... | | -1,716.00 | -2,583,566.86 |
| Check | 11/7/2013 | 2342 | K&L Gates LLP | | -1,295.32 | -2,584,862.18 |
| Check | 11/7/2013 | 2383 | Staples | | -1,033.03 | -2,585,895.21 |
| Check | 11/7/2013 | 2314 | Bloomberg Finance LP | | -683.44 | -2,586,578.65 |
| Check | 11/7/2013 | 2281 | PCI Services | | -659.50 | -2,587,238.15 |
| Check | 11/7/2013 | 2415 | WestBanco Bank | | -611.92 | -2,587,850.07 |
| Check | 11/7/2013 | 2365 | PCI Services (2) | | -540.84 | -2,588,390.91 |
| Check | 11/7/2013 | 2366 | Pitney Bowes Inc | | -517.69 | -2,588,908.60 |
| Check | 11/7/2013 | 2334 | Gloer & Associate | | -319.20 | -2,589,227.80 |
| Check | 11/7/2013 | 2340 | Jonathan Vasquez &... | | -144.00 | -2,589,371.80 |
| Check | 11/7/2013 | 2390 | Thomas & Cheryl Ke... | | -119.40 | -2,589,491.20 |
| Check | 11/7/2013 | 2306 | Advanced Extermina... | | -78.03 | -2,589,569.23 |
| Check | 11/7/2013 | 2416 | Wolters Kluwer | | -58.38 | -2,589,627.61 |
| Check | 11/7/2013 | 2328 | First American Corel... | | -44.23 | -2,589,671.84 |
| Check | 12/17/2013 | 2424 | Forman, Holt, Eliade... | | -27,152.84 | -2,616,824.68 |
| Check | 12/17/2013 | 2423 | William Wolf | | -8,736.00 | -2,625,560.68 |
| **Total Checks and Payments** | | | | | -2,625,560.68 | -2,625,560.68 |
| **Total Uncleared Transactions** | | | | | -2,625,560.68 | -2,625,560.68 |
| **Register Balance as of 12/24/2013** | | | | | -2,771,578.68 | 49,559.75 |
| **Ending Balance** | | | | | -2,771,578.68 | 49,559.75 |

# Capital One Bank

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ  07052

 www.capitalonebank.com
*Go green with online statements*

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY   FOR PERIOD NOVEMBER 27, 2013 -DECEMBER 24, 2013

### Commercial Checking ⌐ ⟋⟋⟋⟋⟋⟋ ⟋⟋152

| | | | |
|---|---|---|---|
| Previous Balance  11/26/13 | $6,565,385.01 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $2,675,120.43 |
| 75 Checks/Debits | -$3,890,264.58 | Average Collected Balance | $3,785,554.14 |
| Service Charges | $0.00 | | |
| Ending Balance12/24/13 | $2,675,120.43 | | |

## ACCOUNT DETAIL  FOR PERIOD NOVEMBER 27, 2013 -  DECEMBER 24, 2013

### Commercial Checking ⟍⟍⟍⟍⟍⟍⟍⟍ ⟍3152

| Date | Amount | Resulting Balance | Transaction Type | Description | | Debit Card No. |
|---|---|---|---|---|---|---|
| 11/27 | -$32,797.10 | $6,532,587.91 | Check | Check | 2418 | |
| 11/29 | -$24,000.00 | $6,508,587.91 | Check | Check | 2408 | |
| 11/29 | -$2,711.43 | $6,505,876.48 | Check | Check | 2370 | |
| 11/29 | -$59.76 | $6,505,816.72 | Check | Check | 2338 | |
| 12/02 | -$10,950.00 | $6,494,866.72 | Check | Check | 2293 | |
| 12/02 | -$9,021.60 | $6,485,845.12 | Check | Check | 2397 | |
| 12/02 | -$7,326.00 | $6,478,519.12 | Check | Check | 2286 | |
| 12/02 | -$1,263.00 | $6,477,256.12 | Check | Check | 2310 | |
| 12/02 | -$119.40 | $6,477,136.72 | Check | Check | 2381 | |
| 12/03 | -$13,155.32 | $6,463,981.40 | Debit | Online banking xfer withdrawal 7050446411 | | TO |
| 12/03 | -$918,877.90 | $5,545,103.50 | Check | Check | 2266 | |
| 12/03 | -$86,963.85 | $5,458,139.65 | Check | Check | 2261 | |
| 12/03 | -$53,283.68 | $5,404,855.97 | Check | Check | 2271 | |
| 12/03 | -$40,375.07 | $5,364,480.90 | Check | Check | 2256 | |
| 12/03 | -$32,835.41 | $5,331,645.49 | Check | Check | 2253 | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.

 MEMBER FDIC  EQUAL HOUSING LENDER

## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▸ Just answer the
following questions to
"balance your checkbook."

1. What is the amount shown on this
statement for ENDING BALANCE?
*Enter that amount on the line to your right.*                          $_____

2. Have you made any deposits that have not
been credited on this statement?
*Total up these deposits and enter the amount
on the line to your right.*                          +$_____

3. ADD TOGETHER Lines 1 and 2                          =$_____

4. Are there any outstanding checks,
payments, transfers or other withdrawals
that are not reflected on this statement?
*Use the table below to add them up and enter
the total on the line to your right.*                          -$_____

5. SUBTRACT Line 4 from Line 3
*This should reflect your checkbook balance.*                          =$_____

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** Enter in Line 4 |  |

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (If any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your representative directly or call 1-800-248-3919 for more information.



| CHECKING | SAVINGS | CDS | IRAS | LOANS |

# PAPER PILING UP?

Switch to paperless statements!

 **CLICK!**

capitalonebank.com

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE

## ACCOUNT DETAIL CONTINUED FOR PERIOD NOVEMBER 27, 2013 - DECEMBER 24, 2013

| Date | Amount | Resulting Balance | Transaction Type | Description | | Debit Card No. |
|------|--------|-------------------|------------------|-------------|---|---------------|
| 12/03 | -$17,152.79 | $5,314,492.70 | Check | Check | 2260 | |
| 12/03 | -$17,125.63 | $5,297,367.07 | Check | Check | 2259 | |
| 12/03 | -$1,897.08 | $5,295,469.99 | Check | Check | 2356 | |
| 12/03 | -$310.20 | $5,295,159.79 | Check | Check | 2378 | |
| 12/03 | -$99.00 | $5,295,060.79 | Check | Check | 2391 | |
| 12/03 | -$42.00 | $5,295,018.79 | Check | Check | 2361 | |
| 12/04 | -$515,939.57 | $4,779,079.22 | Check | Check | 2269 | |
| 12/04 | -$368,038.56 | $4,411,040.66 | Check | Check | 2263 | |
| 12/04 | -$346,559.11 | $4,064,481.55 | Check | Check | 2257 | |
| 12/04 | -$292,939.45 | $3,771,542.10 | Check | Check | 2255 | |
| 12/04 | -$229,910.84 | $3,541,631.26 | Check | Check | 2264 | |
| 12/04 | -$1,470.01 | $3,540,161.25 | Check | Check | 2419 | |
| 12/04 | -$524.00 | $3,539,637.25 | Check | Check | 2303 | |
| 12/05 | -$28,939.34 | $3,510,697.91 | Check | Check | 2267 | |
| 12/05 | -$5,638.30 | $3,505,059.61 | Check | Check | 2326 | |
| 12/05 | -$4,657.53 | $3,500,402.08 | Check | Check | 2327 | |
| 12/05 | -$120.00 | $3,500,282.08 | Check | Check | 2311 | |
| 12/05 | -$19.20 | $3,500,262.88 | Check | Check | 2336 | |
| 12/05 | -$11.04 | $3,500,251.84 | Check | Check | 2344 | |
| 12/06 | -$183,976.48 | $3,316,275.36 | Check | Check | 2268 | |
| 12/06 | -$53,554.14 | $3,262,721.22 | Check | Check | 2272 | |
| 12/06 | -$333.71 | $3,262,387.51 | Check | Check | 2297 | |
| 12/06 | -$40.68 | $3,262,346.83 | Check | Check | 2294 | |
| 12/09 | -$35.00 | $3,262,311.83 | Debit | Stop payment charge | STOP FEE | |
| 12/09 | -$35.00 | $3,262,276.83 | Debit | Stop payment charge | STOP FEE | |
| 12/09 | -$43,431.69 | $3,218,845.14 | Check | Check | 2254 | |
| 12/09 | -$6,754.06 | $3,212,091.08 | Check | Check | 2312 | |
| 12/09 | -$3,969.21 | $3,208,121.87 | Check | Check | 2315 | |
| 12/09 | -$624.73 | $3,207,497.14 | Check | Check | 2363 | |
| 12/09 | -$309.39 | $3,207,187.75 | Check | Check | 2362 | |
| 12/09 | -$121.00 | $3,207,066.75 | Check | Check | 2337 | |
| 12/09 | -$45.00 | $3,207,021.75 | Check | Check | 2382 | |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2013 Capital One, All rights reserved.

 **MEMBER FDIC**  EQUAL HOUSING LENDER

**ACCOUNT DETAIL** CONTINUED FOR PERIOD NOVEMBER 27, 2013 - DECEMBER 24, 2013

| Date | Amount | Resulting Balance | Transaction Type | Description | | Debit Card No. |
|------|--------|-------------------|------------------|-------------|---|---------------|
| 12/10 | -$233,055.07 | $2,973,966.68 | Check | Check | 226 | |
| 12/10 | -$9,912.76 | $2,964,053.92 | Check | Check | 2329 | |
| 12/10 | -$1,277.58 | $2,962,776.34 | Check | Check | 2339 | |
| 12/10 | -$226.00 | $2,962,550.34 | Check | Check | 2420 | |
| 12/11 | -$18,569.06 | $2,943,981.28 | Check | Check | 2290 | |
| 12/11 | -$565.80 | $2,943,415.48 | Check | Check | 2341 | |
| 12/12 | -$46,813.54 | $2,896,601.94 | Check | Check | 2258 | |
| 12/12 | -$23,180.68 | $2,873,421.26 | Check | Check | 2288 | |
| 12/13 | -$39,904.34 | $2,833,516.92 | Check | Check | 2357 | |
| 12/13 | -$12,378.49 | $2,821,138.43 | Check | Check | 2417 | |
| 12/16 | -$13,759.65 | $2,807,378.78 | Check | Check | 2277 | |
| 12/16 | -$6,665.58 | $2,800,713.20 | Check | Check | 2278 | |
| 12/16 | -$607.26 | $2,800,105.94 | Check | Check | 2352 | |
| 12/16 | -$573.48 | $2,799,532.46 | Check | Check | 2317 | |
| 12/16 | -$381.42 | $2,799,151.04 | Check | Check | 2279 | |
| 12/16 | -$332.08 | $2,798,818.96 | Check | Check | 2280 | |
| 12/16 | -$188.73 | $2,798,630.23 | Check | Check | 2353 | |
| 12/16 | -$110.58 | $2,798,519.65 | Check | Check | 2354 | |
| 12/16 | -$92.18 | $2,798,427.47 | Check | Check | 2355 | |
| 12/17 | -$46,186.66 | $2,752,240.81 | Check | Check | 2421 | |
| 12/17 | -$193.80 | $2,752,047.01 | Check | Check | 2376 | |
| 12/19 | -$50,355.83 | $2,701,691.18 | Check | Check | 2427 | |
| 12/19 | -$23,611.66 | $2,678,079.52 | Check | Check | 2425 | |
| 12/20 | -$366.48 | $2,677,713.04 | Check | Check | 2360 | |
| 12/23 | -$1,470.01 | $2,676,243.03 | Check | Check | 2422 | |
| 12/23 | -$595.75 | $2,675,647.28 | Check | Check | 2335 | |
| 12/23 | -$506.52 | $2,675,140.76 | Check | Check | 2331 | |
| 12/23 | -$20.33 | $2,675,120.43 | Check | Check | 2428 | |

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 226 | 12/10 | $233,055.07 | 2271* | 12/03 | $53,283.68 | 2315* | 12/09 | $3,969.21 |
| 2253* | 12/03 | $32,835.41 | 2272 | 12/06 | $53,554.14 | 2317* | 12/16 | $573.48 |
| 2254 | 12/09 | $43,431.69 | 2277* | 12/16 | $13,759.65 | 2326* | 12/05 | $5,638.30 |
| 2255 | 12/04 | $292,939.45 | 2278 | 12/16 | $6,665.58 | 2327 | 12/05 | $4,657.53 |
| 2256 | 12/03 | $40,375.07 | 2279 | 12/16 | $381.42 | 2329* | 12/10 | $9,912.76 |
| 2257 | 12/04 | $346,559.11 | 2280 | 12/16 | $332.08 | 2331* | 12/23 | $506.52 |
| 2258 | 12/12 | $46,813.54 | 2286* | 12/02 | $7,326.00 | 2335* | 12/23 | $595.75 |
| 2259 | 12/03 | $17,125.63 | 2288* | 12/12 | $23,180.68 | 2336 | 12/05 | $19.20 |
| 2260 | 12/03 | $17,152.79 | 2290* | 12/11 | $18,569.06 | 2337 | 12/09 | $121.00 |
| 2261 | 12/03 | $86,963.85 | 2293* | 12/02 | $10,950.00 | 2338 | 11/29 | $59.76 |
| 2263* | 12/04 | $368,038.56 | 2294 | 12/06 | $40.68 | 2339 | 12/10 | $1,277.58 |
| 2264 | 12/04 | $229,910.84 | 2297* | 12/06 | $333.71 | 2341* | 12/11 | $565.80 |
| 2266* | 12/03 | $918,877.90 | 2303* | 12/04 | $524.00 | 2344* | 12/05 | $11.04 |
| 2267 | 12/05 | $28,939.34 | 2307* | 12/02 | $1,263.00 | 2352* | 12/16 | $607.26 |
| 2268 | 12/06 | $183,976.48 | 2311 | 12/05 | $120.00 | 2353 | 12/16 | $188.73 |
| 2269 | 12/04 | $515,939.57 | 2312 | 12/09 | $6,754.06 | 2354 | 12/16 | $110.58 |



CHECKING | SAVINGS | CDS | IRAS | LOANS

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE

## ACCOUNT DETAIL CONTINUED FOR PERIOD NOVEMBER 27, 2013 - DECEMBER 24, 2013

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2355 | 12/16 | $92.18 | 2376* | 12/17 | $193.80 | 2418 | 11/27 | $32,797.10 |
| 2356 | 12/03 | $1,897.08 | 2378* | 12/03 | $310.20 | 2419 | 12/04 | $1,470.01 |
| 2357 | 12/13 | $39,904.34 | 2381* | 12/02 | $119.40 | 2420 | 12/10 | $226.00 |
| 2360* | 12/20 | $366.48 | 2382 | 12/09 | $45.00 | 2421 | 12/17 | $46,186.66 |
| 2361 | 12/03 | $42.00 | 2391* | 12/03 | $99.00 | 2422 | 12/23 | $1,470.01 |
| 2362 | 12/09 | $309.39 | 2397* | 12/02 | $9,021.60 | 2425* | 12/19 | $23,611.66 |
| 2363 | 12/09 | $624.73 | 2408* | 11/29 | $24,000.00 | 2427* | 12/19 | $50,355.83 |
| 2370* | 11/29 | $2,711.43 | 2417* | 12/13 | $12,378.49 | 2428 | 12/23 | $20.33 |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.

MEMBER FDIC    EQUAL HOUSING LENDER

 **CHECKING | SAVINGS | CDS | IRAS | LOANS**

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ  07052

 www.capitalonebank.com
*Go green with online statements*

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

**Commercial Checking** _ _ _ _ _ _ _ _ 6152

| | | | |
|---|---|---|---|
| Previous Balance  10/24/13 | $1,744.51 | Number of Days in Cycle | 33 |
| 4 Deposits/Credits | $9,086,736.15 | Minimum Balance This Cycle | $548.50 |
| 74 Checks/Debits | -$2,523,095.65 | Average Collected Balance | $4,997,294.50 |
| Service Charges | $0.00 | | |
| Ending Balance 11/26/13 | $6,565,385.01 | | |

## ACCOUNT DETAIL FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

**Commercial Checking** _ _ _ _ 6152

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 10/28 | $274.00 | $2,018.51 | Credit | Online banking xfer deposit  7050446411 | FR |
| 10/31 | -$1,470.01 | $548.50 | Check | Check     2245 | |
| 11/05 | $86,010.15 | $86,558.65 | Credit | Online banking xfer deposit  7050446411 | FR |
| 11/05 | $452.00 | $87,010.65 | Credit | Online banking xfer deposit  7050446411 | FR |
| 11/06 | $9,000,000.00 | $9,087,010.65 | Credit | Wire transfer deposit   U S MORTGAGE COR P 110613 131106141655F100 | |
| 11/06 | -$15.00 | $9,086,995.65 | Debit | Wire transfer fee   U S MORTGAGE COR P   110613 | |
| 11/06 | -$274.00 | $9,086,721.65 | Check | Check     2246 | |
| 11/08 | -$452.00 | $9,086,269.65 | Check | Check     2247 | |
| 11/13 | -$55,634.22 | $9,030,635.43 | Check | Check     2249 | |
| 11/13 | -$15,047.40 | $9,015,588.03 | Check | Check     2252 | |
| 11/13 | -$10,840.34 | $9,004,747.69 | Check | Check     2251 | |

*Thank you for banking with us.*          PAGE 1 OF 6

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.

 MEMBER FDIC

## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▶ Just answer the
following questions to
"balance your checkbook."

1. What is the amount shown on this
statement for ENDING BALANCE?
*Enter that amount on the line to your right.*                    $_____

2. Have you made any deposits that have not
been credited on this statement?
*Total up these deposits and enter the amount
on the line to your right.*                                      +$_____

3. ADD TOGETHER Lines 1 and 2                                     =$_____

4. Are there any outstanding checks,
payments, transfers or other withdrawals
that are not reflected on this statement?
*Use the table below to add them up and enter
the total on the line to your right.*                             -$_____

5. SUBTRACT Line 4 from Line 3
*This should reflect your checkbook balance.*                     =$_____

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** Enter in Line 4 | |

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your representative directly or call 1-800-248-3919 for more information.



CHECKING | SAVINGS | CDS | IRAS | LOANS



# PAPER PILING UP?

Switch to paperless statements!

**CLICK!**

**capitalonebank.com**

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE

**ACCOUNT DETAIL** CONTINUED FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

| Date | Amount | Resulting Balance | Transaction Type | Description | | Debit Card No. |
|------|--------|-------------------|------------------|-------------|------|----------------|
| 11/13 | -$1,586.00 | $9,003,161.69 | Check | Check | 2250 | |
| 11/14 | -$4,496.39 | $8,998,665.30 | Check | Check | 2367 | |
| 11/14 | -$1,059.00 | $8,997,606.30 | Check | Check | 2394 | |
| 11/14 | -$108.12 | $8,997,498.18 | Check | Check | 2308 | |
| 11/15 | -$1,180,084.64 | $7,817,413.54 | Check | Check | 2273 | |
| 11/15 | -$2,576.18 | $7,814,837.36 | Check | Check | 2301 | |
| 11/15 | -$1,600.73 | $7,813,236.63 | Check | Check | 2398 | |
| 11/15 | -$637.20 | $7,812,599.43 | Check | Check | 2318 | |
| 11/15 | -$333.54 | $7,812,265.89 | Check | Check | 2320 | |
| 11/15 | -$224.40 | $7,812,041.49 | Check | Check | 2319 | |
| 11/15 | -$138.52 | $7,811,902.97 | Check | Check | 2332 | |
| 11/18 | -$911,196.04 | $6,900,706.93 | Check | Check | 2270 | |
| 11/18 | -$32,349.84 | $6,868,357.09 | Check | Check | 2343 | |
| 11/18 | -$10,950.00 | $6,857,407.09 | Check | Check | 2295 | |
| 11/18 | -$8,652.00 | $6,848,755.09 | Check | Check | 2289 | |
| 11/18 | -$5,090.06 | $6,843,665.03 | Check | Check | 2313 | |
| 11/18 | -$3,360.00 | $6,840,305.03 | Check | Check | 2389 | |
| 11/18 | -$3,039.06 | $6,837,265.97 | Check | Check | 2307 | |
| 11/18 | -$2,936.24 | $6,834,329.73 | Check | Check | 2322 | |
| 11/18 | -$1,521.60 | $6,832,808.13 | Check | Check | 2324 | |
| 11/18 | -$1,513.32 | $6,831,294.81 | Check | Check | 2396 | |
| 11/18 | -$1,200.00 | $6,830,094.81 | Check | Check | 2377 | |
| 11/18 | -$1,032.19 | $6,829,062.62 | Check | Check | 2373 | |
| 11/18 | -$472.63 | $6,828,589.99 | Check | Check | 2379 | |
| 11/18 | -$447.55 | $6,828,142.44 | Check | Check | 2380 | |
| 11/18 | -$162.92 | $6,827,979.52 | Check | Check | 2349 | |
| 11/18 | -$90.00 | $6,827,889.52 | Check | Check | 2348 | |
| 11/18 | -$79.20 | $6,827,810.32 | Check | Check | 2375 | |
| 11/19 | -$19,808.95 | $6,808,001.37 | Check | Check | 2284 | |
| 11/19 | -$19,374.44 | $6,788,626.93 | Check | Check | 2392 | |
| 11/19 | -$10,950.00 | $6,777,676.93 | Check | Check | 2292 | |
| 11/19 | -$10,950.00 | $6,766,726.93 | Check | Check | 2300 | |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.



**MEMBER FDIC** | EQUAL HOUSING LENDER

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD OCTOBER 25, 2013  -  NOVEMBER 26, 2013

| Date | Amount | Resulting Balance | Transaction Type | Description | | Debit Card No. |
|------|--------|-------------------|------------------|-------------|---|---------------|
| 11/19 | -$6,920.16 | $6,759,806.77 | Check | Check | 2302 | |
| 11/19 | -$2,925.00 | $6,756,881.77 | Check | Check | 2285 | |
| 11/19 | -$1,173.64 | $6,755,708.13 | Check | Check | 2323 | |
| 11/19 | -$553.72 | $6,755,154.41 | Check | Check | 2309 | |
| 11/19 | -$146.69 | $6,755,007.72 | Check | Check | 2359 | |
| 11/20 | -$116,535.31 | $6,638,472.41 | Check | Check | 2333 | |
| 11/20 | -$2,037.62 | $6,636,434.79 | Check | Check | 2358 | |
| 11/20 | -$451.50 | $6,635,983.29 | Check | Check | 2369 | |
| 11/20 | -$192.21 | $6,635,791.08 | Check | Check | 2388 | |
| 11/21 | -$10,000.00 | $6,625,791.08 | Check | Check | 2283 | |
| 11/21 | -$8,505.60 | $6,617,285.48 | Check | Check | 2395 | |
| 11/21 | -$2,412.00 | $6,614,873.48 | Check | Check | 2291 | |
| 11/21 | -$1,040.49 | $6,613,832.99 | Check | Check | 2409 | |
| 11/21 | -$659.76 | $6,613,173.23 | Check | Check | 2372 | |
| 11/21 | -$654.64 | $6,612,518.59 | Check | Check | 2414 | |
| 11/21 | -$369.94 | $6,612,148.65 | Check | Check | 2299 | |
| 11/21 | -$245.25 | $6,611,903.40 | Check | Check | 2298 | |
| 11/22 | -$35.00 | $6,611,868.40 | Debit | Stop payment charge | STOP FEE | |
| 11/22 | -$35.00 | $6,611,833.40 | Debit | Stop payment charge | STOP FEE | |
| 11/22 | -$4,982.77 | $6,606,850.63 | Check | Check | 2325 | |
| 11/22 | -$3,076.92 | $6,603,773.71 | Check | Check | 2296 | |
| 11/22 | -$1,562.52 | $6,602,211.19 | Check | Check | 2384 | |
| 11/22 | -$1,000.00 | $6,601,211.19 | Check | Check | 2287 | |
| 11/22 | -$16.63 | $6,601,194.56 | Check | Check | 2351 | |
| 11/25 | -$28,106.72 | $6,573,087.84 | Check | Check | 2330 | |
| 11/25 | -$2,445.95 | $6,570,641.89 | Check | Check | 2413 | |
| 11/25 | -$824.14 | $6,569,817.75 | Check | Check | 2387 | |
| 11/25 | -$435.93 | $6,569,381.82 | Check | Check | 2346 | |
| 11/25 | -$305.18 | $6,569,076.64 | Check | Check | 2407 | |
| 11/25 | -$41.62 | $6,569,035.02 | Check | Check | 2374 | |
| 11/26 | -$1,662.48 | $6,567,372.54 | Check | Check | 2347 | |
| 11/26 | -$1,378.58 | $6,565,993.96 | Check | Check | 2321 | |
| 11/26 | -$309.00 | $6,565,684.96 | Check | Check | 2371 | |
| 11/26 | -$263.73 | $6,565,421.23 | Check | Check | 2364 | |
| 11/26 | -$36.22 | $6,565,385.01 | Check | Check | 2345 | |

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2245 | 10/31 | $1,470.01 | 2283* | 11/21 | $10,000.00 | 2298* | 11/21 | $245.25 |
| 2246 | 11/06 | $274.00 | 2284 | 11/19 | $19,808.95 | 2299 | 11/21 | $369.94 |
| 2247 | 11/08 | $452.00 | 2285 | 11/19 | $2,925.00 | 2300 | 11/19 | $10,950.00 |
| 2249* | 11/13 | $55,634.22 | 2287* | 11/22 | $1,000.00 | 2301 | 11/15 | $2,576.18 |
| 2250 | 11/13 | $1,586.00 | 2289* | 11/18 | $8,652.00 | 2302 | 11/19 | $6,920.16 |
| 2251 | 11/13 | $10,840.34 | 2291* | 11/21 | $2,412.00 | 2307* | 11/18 | $3,039.06 |
| 2252 | 11/13 | $15,047.40 | 2292 | 11/19 | $10,950.00 | 2308 | 11/14 | $108.12 |
| 2270* | 11/18 | $911,196.04 | 2295* | 11/18 | $10,950.00 | 2309 | 11/19 | $553.72 |
| 2273* | 11/15 | $1,180,084.64 | 2296 | 11/22 | $3,076.92 | 2313* | 11/18 | $5,090.06 |



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE

## ACCOUNT DETAIL CONTINUED FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2318* | 11/15 | $637.20 | 2348 | 11/18 | $90.00 | 2380 | 11/18 | $447.55 |
| 2319 | 11/15 | $224.40 | 2349 | 11/18 | $162.92 | 2384* | 11/22 | $1,562.52 |
| 2320 | 11/15 | $333.54 | 2351* | 11/22 | $16.63 | 2387* | 11/25 | $824.14 |
| 2321 | 11/26 | $1,378.58 | 2358* | 11/20 | $2,037.62 | 2388 | 11/20 | $192.21 |
| 2322 | 11/18 | $2,936.24 | 2359 | 11/19 | $146.69 | 2389 | 11/18 | $3,360.00 |
| 2323 | 11/19 | $1,173.64 | 2364* | 11/26 | $263.73 | 2392* | 11/19 | $19,374.44 |
| 2324 | 11/18 | $1,521.60 | 2367* | 11/14 | $4,496.39 | 2394* | 11/14 | $1,059.00 |
| 2325 | 11/22 | $4,982.77 | 2369* | 11/20 | $451.50 | 2395 | 11/21 | $8,505.60 |
| 2330* | 11/25 | $28,106.72 | 2371* | 11/26 | $309.00 | 2396 | 11/18 | $1,513.32 |
| 2332* | 11/15 | $138.52 | 2372 | 11/21 | $659.76 | 2398* | 11/15 | $1,600.73 |
| 2333 | 11/20 | $116,535.31 | 2373 | 11/18 | $1,032.19 | 2407* | 11/25 | $305.18 |
| 2343* | 11/18 | $32,349.84 | 2374 | 11/25 | $41.62 | 2409* | 11/21 | $1,040.49 |
| 2345* | 11/26 | $36.22 | 2375 | 11/18 | $79.20 | 2413* | 11/25 | $2,445.95 |
| 2346 | 11/25 | $435.93 | 2377* | 11/18 | $1,200.00 | 2414 | 11/21 | $654.64 |
| 2347 | 11/26 | $1,662.48 | 2379* | 11/18 | $472.63 | | | |

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.

MEMBER
FDIC    EQUAL HOUSING LENDER



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ  07052

 www.capitalonebank.com
*Go green with online statements*

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY  FOR PERIOD SEPTEMBER 26, 2013 –OCTOBER 24, 2013

### Commercial Checking _ _ _ . 6152

| | | | |
|---|---|---|---|
| Previous Balance  09/25/13 | -$1,195.51 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $3,265.02 | Minimum Balance This Cycle | -$1,195.51 |
| 1 Checks/Debits | -$325.00 | Average Collected Balance | $217.42 |
| Service Charges | $0.00 | | |
| Ending Balance 10/24/13 | $1,744.51 | | |

## ACCOUNT DETAIL  FOR PERIOD SEPTEMBER 26, 2013– OCTOBER 24, 2013

### Commercial Checking         6152

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 10/01 | $1,470.01 | $274.50 | Credit | Online banking xfer deposit 7050446411 | FR |
| 10/09 | $325.00 | $599.50 | Credit | Online banking xfer deposit 7050446411 | FR |
| 10/22 | -$325.00 | $274.50 | Check | Check     2244 | |
| 10/24 | $1,470.01 | $1,744.51 | Credit | Online banking xfer deposit 7050446411 | FR |

### Checks  * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2244 | 10/22 | $325.00 | | | | | | |

*Thank you for banking with us.*

**PAGE 1 OF 2**

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.



## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▶ Just answer the following questions to "balance your checkbook."

1. What is the amount shown on this statement for ENDING BALANCE?
   *Enter that amount on the line to your right.*
   
   $ _____

2. Have you made any deposits that have not been credited on this statement?
   *Total up these deposits and enter the amount on the line to your right.*
   
   +$ _____

3. ADD TOGETHER Lines 1 and 2
   
   =$ _____

4. Are there any outstanding checks, payments, transfers or other withdrawals that are not reflected on this statement?
   *Use the table below to add them up and enter the total on the line to your right.*
   
   –$ _____

5. SUBTRACT Line 4 from Line 3
   *This should reflect your checkbook balance.*
   
   =$ _____

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total**<br>Enter in<br>Line 4 | |

**Please examine your statement promptly and report any inaccuracy as soon as possible**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your representative directly or call 1-800-248-3919 for more information.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | Bank: | Capital One |
| Bankruptcy Number: | 09-14301 | Account Number: | ⁀⁀16411 |
| Date of Confirmation: | | Account Type | Money Market |

Reporting Period (month/year):         Quarter Ending 12/31/13

| | |
|---|---|
| Beginning Cash Balance: | 1,011,886.59 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | |
| Collection of Accounts Receivable: | |
| Proceeds from Litigation (settlement or otherwise): | |
| Sale of Debtor's Assets: | |
| Capital Infusion pursuant ot the Plan | |
| Interest Income | 1,191.31 |
| Transfer of Funds | 13,155.32 |
| Total of cash received: | 14,346.63 |
| Total of cash available: | 1,026,233.22 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | |
| All other disbursements made in the ordinary course: | |
| Transfers: | 88,531.16 |
| Total Disbursements | 88,531.16 |
| Ending Cash Balance | 937,702.06 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:    1/20/14

Name/Title:    Edward P. Bond
Trustee

| | |
|---|---|
| Debtor: | US Mortgage Creditors Liquidation Trust |
| Case Number: | 09-14301(RG) |

3:49 PM

01/02/14

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Cap One Trust ].    |11, Period Ending 12/24/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 937,343.55 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/24/2013 | | | X | 358.51 | 358.51 |
| Total Deposits and Credits | | | | | 358.51 | 358.51 |
| Total Cleared Transactions | | | | | 358.51 | 358.51 |
| **Cleared Balance** | | | | | 358.51 | 937,702.06 |
| Register Balance as of 12/24/2013 | | | | | 358.51 | 937,702.06 |
| **Ending Balance** | | | | | **358.51** | **937,702.06** |

**Page 1**



CHECKING | SAVINGS | CDS | IRAS | LOANS

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ  07052

 www.capitalonebank.com
*Go green with online statements*

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY  FOR PERIOD NOVEMBER 27, 2013  -DECEMBER 24, 2013

### Personal Money Market  ⸺⸺⸺6411

| | | | |
|---|---|---|---|
| Previous Balance  11/26/13 | $924,188.23 | Number of Days in Cycle | 28 |
| 1 Deposits/Credits | $13,155.32 | Minimum Balance This Cycle | $924,188.23 |
| Interest Paid | $358.51 | Average Collected Balance | $934,524.55 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $358.51 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $5,515.24 |
| Ending Balance 12/24/13 | $937,702.06 | Annual Percentage Yield Earned | 0.50% |

## ACCOUNT DETAIL  FOR PERIOD NOVEMBER 27, 2013 -  DECEMBER 24, 2013

### Personal Money Market ⸱⸺⸺ ⸻6411

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 12/03 | $13,155.32 | $937,343.55 | Credit | Online banking xfer deposit 7050446152 | FR |
| 12/24 | $358.51 | $937,702.06 | Credit | Interest paid | |

*Thank you for banking with us.*

**PAGE1 OF 2**



Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC. © 2013 Capital One, All rights reserved.



## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▸ Just answer the following questions to "balance your checkbook."

1. What is the amount shown on this statement for ENDING BALANCE? *Enter that amount on the line to your right.*   $_____

2. Have you made any deposits that have not been credited on this statement? *Total up these deposits and enter the amount on the line to your right.*   +$_____

3. ADD TOGETHER Lines 1 and 2   =$_____

4. Are there any outstanding checks, payments, transfers or other withdrawals that are not reflected on this statement? *Use the table below to add them up and enter the total on the line to your right.*   -$_____

5. SUBTRACT Line 4 from Line 3 *This should reflect your checkbook balance.*   =$_____

### Outstanding Items

| Check # | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### Outstanding Items

| Check # | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** Enter in Line 4 | |

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (If any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your representative directly or call 1-800-248-3919 for more information.



CHECKING | SAVINGS | CDS | IRAS | LOANS

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ 07052

 www.capitalonebank.com
*Go green with online statements*

 1-800-655-BANK (2265)

 m.capitalonebank.com

 Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

### Personal Money Market ____ ___ . 6411

| | | | |
|---|---|---|---|
| Previous Balance 10/24/13 | $1,010,493.65 | Number of Days in Cycle | 33 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $923,757.50 |
| Interest Paid | $430.73 | Average Collected Balance | $952,603.12 |
| 3 Checks/Debits | -$86,736.15 | Interest Earned During this Cycle | $430.73 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $5,156.73 |
| Ending Balance 11/26/13 | $924,188.23 | Annual Percentage Yield Earned | 0.50% |

## ACCOUNT DETAIL FOR PERIOD OCTOBER 25, 2013 - NOVEMBER 26, 2013

### Personal Money Market ___ ___ .6411

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 10/28 | -$274.00 | $1,010,219.65 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 11/05 | -$452.00 | $1,009,767.65 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 11/05 | -$86,010.15 | $923,757.50 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 11/26 | $430.73 | $924,188.23 | Credit | Interest paid | |

*Thank you for banking with us.*

**PAGE 1 OF 2**

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC. © 2013 Capital One. All rights reserved.



## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▸ Just answer the
following questions to
"balance your checkbook."

1.  What is the amount shown on this
    statement for ENDING BALANCE?                    $_____
    *Enter that amount on the line to your right.*

2.  Have you made any deposits that have not
    been credited on this statement?                 +$_____
    *Total up these deposits and enter the amount
    on the line to your right.*

3.  ADD TOGETHER Lines 1 and 2                       =$_____

4.  Are there any outstanding checks,
    payments, transfers or other withdrawals
    that are not reflected on this statement?         -$_____
    *Use the table below to add them up and enter
    the total on the line to your right.*

5.  SUBTRACT Line 4 from Line 3                       =$_____
    *This should reflect your checkbook balance.*

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Outstanding Items | |
|---|---|
| Check # | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** Enter in Line 4 |  |

---

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Error or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your representative directly or call 1-800-248-3919 for more information.



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

US MTG CREDITORS LIQUIDATION TRST
EDWARD BOND LIQUIDATING TRUSTEE
C/O BEDERSON
347 MOUNT PLEASANT AVE
WEST ORANGE NJ 07052



www.capitalonebank.com
*Go green with online statements*

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your local branch

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY  FOR PERIOD SEPTEMBER 26, 2013 -OCTOBER 24, 2013

### Personal Money Market  0000 . . . . 6411

| | | | |
|---|---|---|---|
| Previous Balance 09/25/13 | $1,013,356.60 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,010,493.65 |
| Interest Paid | $402.07 | Average Collected Balance | $1,011,910.03 |
| 3 Checks/Debits | -$3,265.02 | Interest Earned During this Cycle | $402.07 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $4,726.00 |
| Ending Balance 10/24/13 | $1,010,493.65 | Annual Percentage Yield Earned | 0.50% |

## ACCOUNT DETAIL  FOR PERIOD SEPTEMBER 26, 2013- OCTOBER 24, 2013

### Personal Money Market  0000 . . . . 5411

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 10/01 | -$1,470.01 | $1,011,886.59 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 10/09 | -$325.00 | $1,011,561.59 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 10/24 | -$1,470.01 | $1,010,091.58 | Debit | Online banking xfer withdrawal 7050446152 | TO |
| 10/24 | $402.07 | $1,010,493.65 | Credit | Interest paid | |

*Thank you for banking with us.*

**PAGE 1 OF 2**

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2013 Capital One, All rights reserved.



MEMBER
**FDIC**

## FOLLOW THESE EASY STEPS TO BALANCE YOUR ACCOUNT

▶ Just answer the
following questions to
"balance your checkbook."

1. What is the amount shown on this
   statement for ENDING BALANCE?
   *Enter that amount on the line to your right.*                   $ _____

2. Have you made any deposits that have not
   been credited on this statement?
   *Total up these deposits and enter the amount*                  +$ _____
   *on the line to your right.*

3. ADD TOGETHER Lines 1 and 2                                       =$ _____

4. Are there any outstanding checks,
   payments, transfers or other withdrawals
   that are not reflected on this statement?                        −$ _____
   *Use the table below to add them up and enter*
   *the total on the line to your right.*

5. SUBTRACT Line 4 from Line 3                                      =$ _____
   *This should reflect your checkbook balance.*

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Outstanding Items | |
|---|---|
| Check # | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** Enter in Line 4 | |

---

### Please examine your statement promptly and report any inaccuracy as soon as possible

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1(800)655-2265 or Write us at Capital One, N.A., 3939 W. John Carpenter Frwy.,
Irving, TX 75063, Attn: Customer Service Center as soon as you can. if you think your statement or receipt is wrong or if you need more information about a
transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount
you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*Investment advisory services are offered through Capital One Financial Advisors LLC, a registered investment advisory firm. Securities are offered through
Capital One Investment Services LLC, member FINRA/SIPC. Annuities and other types of insurance are offered through Capital One Agency LLC. All are
non-banking affiliates of Capital One, N.A. This data is provided for informational purposes only and may not reflect actual balances. Please contact your
representative directly or call 1-800-248-3919 for more information.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | Bank: | Team Capital |
| Bankruptcy Number: | 09-14301 | Account Number: | ˙ ˙ ˙2629 |
| Date of Confirmation: | | Account Type | Money Market |

Reporting Period (month/year):        Quarter Ending 12/31/13

| | |
|---|---|
| Beginning Cash Balance: | 4,002,991.00 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | |
| Collection of Accounts Receivable: | |
| Proceeds from Litigation (settlement or otherwise): | |
| Sale of Debtor's Assets: | |
| Capital Infusion pursuant ot the Plan | |
| Interest Income | 1,296.98 |
| Transfer of Funds | |
| Total of cash received: | 1,296.98 |
| Total of cash available: | 4,004,287.98 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | |
| All other disbursements made in the ordinary course: Transfers: | |
| Total Disbursements | 0.00 |
| Ending Cash Balance | 4,004,287.98 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:        1 / 20 /14

Name/Title:        Edward P. Bond
                   Trustee

Debtor:        US Mortgage Creditors Liquidation Trust
Case Number:   09-14301(RG)

5:04 PM

01/10/14

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Team Capital CDARS 2629, Period Ending 12/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 4,004,287.98 |
| Cleared Balance | | | | | | 4,004,287.98 |
| Register Balance as of 12/31/2013 | | | | | | 4,004,287.98 |
| Ending Balance | | | | | | 4,004,287.98 |

Team Capital Bank
3001 Emrick Blvd, Suite 320
Bethlehem, PA 18020

Date      12/31/13
Page      1 of 3

U S MORTGAGE CREDITORS LIQUIDATION TRUST
C/O BEDERSON GROUP
347 MT PLESANT AVE
WEST ORANGE, NJ 07052

Subject: CDARS® Customer Statement

Legal Account Title:    U S MORTGAGE CREDITORS LIQUIDATION TRUST

Below is a summary of your certificate(s) of deposit, which we are holding for you as your custodian. These
certificate(s) of deposit have been issued through CDARS by one or more FDIC–insured depository institutions.
Should you have any questions, please contact us at **610–297–4022** or send an email to
**dsmoker@teamcapitalbank.com.**

**Summary of Accounts Reflecting Placements Through CDARS**

| Account ID | Effective Date | Maturity Date | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|---|
| ........ 629 | 10/31/13 | 01/30/14 | 0.17986% | $4,004,287.98 | $4,004,287.98 |
| **TOTAL** | | | | **$4,004,287.98** | **$4,004,287.98** |

| | |
|---|---|
| Date | 12/31/13 |
| Page | 2 of 3 |

## ACCOUNT OVERVIEW

| | | | |
|---|---|---|---|
| Account ID: | ·/2629 | Effective Date: | 10/31/13 |
| Product Name: | 13–WEEK PERSONAL CD | Maturity Date: | 01/30/14 |
| Interest Rate: | 0.17986% | YTD Interest Paid: | $0.00 |
| Account Balance: | $4,004,287.98 | Interest Accrued: | $1,223.51 |
| | | Int Earned Since Last Stmt: | $611.85 |

The Annual Percentage Yield Earned is 0.18%.

### CD Issued by Bank of China

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by Champlain National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by CoBiz Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$96,690.02* |
| Interest Accrued: | $29.54 | 12/31/13 | *ENDING BALANCE* | *$96,690.02* |
| Int Earned Since Last Stmt: | $14.77 | | | |

### CD Issued by Eclipse Bank, Inc.

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by EverBank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by Farm Bureau Bank FSB

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by Five Star Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$54,125.80* |
| Interest Accrued: | $16.53 | 12/31/13 | *ENDING BALANCE* | *$54,125.80* |
| Int Earned Since Last Stmt: | $8.27 | | | |

### CD Issued by Flagstar Bank, FSB

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

### CD Issued by Genesee Regional Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/30/13 | *OPENING BALANCE* | *$248,500.00* |
| Interest Accrued: | $75.93 | 12/31/13 | *ENDING BALANCE* | *$248,500.00* |
| Int Earned Since Last Stmt: | $37.97 | | | |

Date      12/31/13
Page      3 of 3

## CD Issued by NewBridge Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by S&T Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by Signature Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by St. Louis Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $169,316.30 |
|---|---|---|---|---|
| Interest Accrued: | $51.73 | 12/31/13 | ENDING BALANCE | $169,316.30 |
| Int Earned Since Last Stmt: | $25.87 | | | |

## CD Issued by The F&M Bank & Trust Company

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $187,155.86 |
|---|---|---|---|---|
| Interest Accrued: | $57.19 | 12/31/13 | ENDING BALANCE | $187,155.86 |
| Int Earned Since Last Stmt: | $28.60 | | | |

## CD Issued by The La Porte Savings Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $18,000.00 |
|---|---|---|---|---|
| Interest Accrued: | $5.50 | 12/31/13 | ENDING BALANCE | $18,000.00 |
| Int Earned Since Last Stmt: | $2.76 | | | |

## CD Issued by The Park National Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by The Washington Trust Company of Westerly

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by Western National Bank

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

## CD Issued by WesBanco Bank, Inc.

| YTD Interest Paid: | $0.00 | 11/30/13 | OPENING BALANCE | $248,500.00 |
|---|---|---|---|---|
| Interest Accrued: | $75.93 | 12/31/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $37.97 | | | |

Thank you for your business.

CDARS® is a registered service mark of Promontory Interfinancial Network, LLC.      CONTAINS CONFIDENTIAL INFORMATION

Team Capital Bank
3001 Emrick Blvd, Suite 320
Bethlehem, PA 18020

|  |  |
|---|---|
| Date | 11/29/13 |
| Page | 1 of 3 |

U S MORTGAGE CREDITORS LIQUIDATION TRUST
C/O BEDERSON GROUP
347 MT PLESANT AVE
WEST ORANGE, NJ 07052

Subject: CDARS® Customer Statement

Legal Account Title:    U S MORTGAGE CREDITORS LIQUIDATION TRUST

Below is a summary of your certificate(s) of deposit, which we are holding for you as your custodian. These certificate(s) of deposit have been issued through CDARS by one or more FDIC-insured depository institutions. Should you have any questions, please contact us at 610-297-4022 or send an email to dsmoker@teamcapitalbank.com.

**Summary of Accounts Reflecting Placements Through CDARS**

| Account ID | Effective Date | Maturity Date | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|---|
| 2629 | 10/31/13 | 01/30/14 | 0.17986% | $4,004,287.98 | $4,004,287.98 |
| **TOTAL** |  |  |  | **$4,004,287.98** | **$4,004,287.98** |

CDARS® is a registered service mark of Promontory Interfinancial Network, LLC.                    CONTAINS CONFIDENTIAL INFORMATION

Date    11/29/13
Page    2 of 3

## ACCOUNT OVERVIEW

| | | | |
|---|---|---|---|
| **Account ID:** | ¿629 | **Effective Date:** | 10/31/13 |
| **Product Name:** | 13-WEEK PERSONAL CD | **Maturity Date:** | 01/30/14 |
| **Interest Rate:** | 0.17986% | **YTD Interest Paid:** | $0.00 |
| **Account Balance:** | $4,004,287.98 | **Interest Accrued:** | $611.66 |
| | | **Int Earned Since Last Stmt:** | $592.02 |

The Annual Percentage Yield Earned is 0.18%.

### CD Issued by Bank of China

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by Champlain National Bank

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by CoBiz Bank

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$96,690.02* |
| **Interest Accrued:** | $14.77 | *11/29/13* | *ENDING BALANCE* | *$96,690.02* |
| **Int Earned Since Last Stmt:** | $14.30 | | | |

### CD Issued by Eclipse Bank, Inc.

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by EverBank

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by Farm Bureau Bank FSB

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by Five Star Bank

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$54,125.80* |
| **Interest Accrued:** | $8.26 | *11/29/13* | *ENDING BALANCE* | *$54,125.80* |
| **Int Earned Since Last Stmt:** | $8.00 | | | |

### CD Issued by Flagstar Bank, FSB

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

### CD Issued by Genesee Regional Bank

| | | | | |
|---|---|---|---|---|
| **YTD Interest Paid:** | $0.00 | *11/01/13* | *OPENING BALANCE* | *$248,500.00* |
| **Interest Accrued:** | $37.96 | *11/29/13* | *ENDING BALANCE* | *$248,500.00* |
| **Int Earned Since Last Stmt:** | $36.74 | | | |

Date      11/29/13
Page      3 of 3

## CD Issued by NewBridge Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by S&T Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by Signature Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by St. Louis Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $169,316.30 |
| Interest Accrued: | $25.86 | 11/29/13 | ENDING BALANCE | $169,316.30 |
| Int Earned Since Last Stmt: | $25.03 | | | |

## CD Issued by The F&M Bank & Trust Company

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $187,155.86 |
| Interest Accrued: | $28.59 | 11/29/13 | ENDING BALANCE | $187,155.86 |
| Int Earned Since Last Stmt: | $27.67 | | | |

## CD Issued by The La Porte Savings Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $18,000.00 |
| Interest Accrued: | $2.74 | 11/29/13 | ENDING BALANCE | $18,000.00 |
| Int Earned Since Last Stmt: | $2.66 | | | |

## CD Issued by The Park National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by The Washington Trust Company of Westerly

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by Western National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

## CD Issued by WesBanco Bank, Inc.

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | 11/01/13 | OPENING BALANCE | $248,500.00 |
| Interest Accrued: | $37.96 | 11/29/13 | ENDING BALANCE | $248,500.00 |
| Int Earned Since Last Stmt: | $36.74 | | | |

Thank you for your business.

CDARS® is a registered service mark of Promontory Interfinancial Network, LLC.          CONTAINS CONFIDENTIAL INFORMATION

Team Capital Bank
3001 Emrick Blvd, Suite 320
Bethlehem, PA 18020

Date      10/31/13
Page      1 of 6

U S MORTGAGE CREDITORS LIQUIDATION TRUST
C/O BEDERSON GROUP
347 MT PLESANT AVE
WEST ORANGE, NJ 07052

Subject: CDARS® Customer Statement

Legal Account Title:    U S MORTGAGE CREDITORS LIQUIDATION TRUST

Below is a summary of your certificate(s) of deposit, which we are holding for you as your custodian. These certificate(s) of deposit have been issued through CDARS by one or more FDIC–insured depository institutions. Should you have any questions, please contact us at **610–297–4022** or send an email to **dsmoker@teamcapitalbank.com**.

## Summary of Accounts Reflecting Placements Through CDARS

| Account ID | Effective Date | Maturity Date | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|---|
| ,2629 | 10/31/13 | 01/30/14 | 0.17986% | $0.00 | $4,004,287.98 |
| ,734 | 08/01/13 | 10/31/13 | 0.12993% | $4,002,991.00 | $0.00 |
| **TOTAL** | | | | **$4,002,991.00** | **$4,004,287.98** |

Date      10/31/13
Page      2 of 6

## ACCOUNT OVERVIEW

| | | | |
|---|---|---|---|
| **Account ID:** | 734 | **Effective Date:** | 08/01/13 |
| **Product Name:** | 13–wEEK PERSONAL CD | **Maturity Date:** | 10/31/13 |
| **Interest Rate:** | 0.12993% | **YTD Interest Paid:** | $1,296.98 |
| **Account Balance:** | $0.00 | **Int Earned Since Last Stmt:** | $427.67 |

The Annual Percentage Yield Earned is 0.13%.

### CD Issued by Bank of China

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by BANKWEST of Kansas

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by BB&T

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by BNC National Bank

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by Citizens Business Bank

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $61.54 | *10/01/13* *OPENING BALANCE* | *$189,932.97* |
| **Int Earned Since Last Stmt:** | $20.30 | 10/31/13 Interest Payment | 61.54 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −189,994.51 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by EverBank

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by Fieldpoint Private Bank & Trust

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $80.19 | *10/01/13* *OPENING BALANCE* | *$247,500.00* |
| **Int Earned Since Last Stmt:** | $26.44 | 10/31/13 Interest Payment | 80.19 |
| | | 10/31/13 Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* *ENDING BALANCE* | *$0.00* |

### CD Issued by Flagstar Bank, FSB

| | | | |
|---|---|---|---|
| **YTD Interest Paid:** | $36.94 | *10/01/13* *OPENING BALANCE* | *$114,006.81* |
| **Int Earned Since Last Stmt:** | $12.18 | 10/31/13 Interest Payment | 36.94 |

Date     10/31/13
Page     3 of 6

|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −114,043.75 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by Genesee Regional Bank

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by Grandpoint Bank

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by Great Southern Bank

| YTD Interest Paid: | $61.46 | *10/01/13* | *OPENING BALANCE* | *$189,688.09* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $20.27 | 10/31/13 | Interest Payment | 61.46 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −189,749.55 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by Lakeland Bank

| YTD Interest Paid: | $79.31 | *10/01/13* | *OPENING BALANCE* | *$244,764.30* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.16 | 10/31/13 | Interest Payment | 79.31 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −244,843.61 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by Landmark Bank, National Association

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by NewBridge Bank

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by The Park National Bank

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by The Washington Trust Company of Westerly

| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
|---|---|---|---|---|
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
|  |  | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
|  |  | *10/31/13* | *ENDING BALANCE* | *$0.00* |

Date     10/31/13
Page     4 of 6

## CD Issued by Western National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $15.26 | *10/01/13* | *OPENING BALANCE* | *$47,098.83* |
| Int Earned Since Last Stmt: | $5.04 | 10/31/13 | Interest Payment | 15.26 |
| | | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −47,114.09 |
| | | *10/31/13* | *ENDING BALANCE* | *$0.00* |

## CD Issued by WesBanco Bank, Inc.

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $80.19 | *10/01/13* | *OPENING BALANCE* | *$247,500.00* |
| Int Earned Since Last Stmt: | $26.44 | 10/31/13 | Interest Payment | 80.19 |
| | | 10/31/13 | Maturity Payout – Funds To Be Reinvested | −247,580.19 |
| | | *10/31/13* | *ENDING BALANCE* | *$0.00* |

---

### ACCOUNT OVERVIEW

| | | | |
|---|---|---|---|
| Account ID: | ?629 | Effective Date: | 10/31/13 |
| Product Name: | 13–WEEK PERSONAL CD | Maturity Date: | 01/30/14 |
| Interest Rate: | 0.17986% | YTD Interest Paid: | $0.00 |
| Account Balance: | $4,004,287.98 | Interest Accrued: | $19.64 |
| | | Int Earned Since Last Stmt: | $19.64 |

The Annual Percentage Yield Earned is 0.18%.

## CD Issued by Bank of China

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by Champlain National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by CoBiz Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $0.47 | 10/31/13 | Deposit | 96,690.02 |
| Int Earned Since Last Stmt: | $0.47 | *10/31/13* | *ENDING BALANCE* | *$96,690.02* |

## CD Issued by Eclipse Bank, Inc.

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by EverBank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

Date    10/31/13
Page    5 of 6

## CD Issued by Farm Bureau Bank FSB

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by Five Star Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $0.26 | 10/31/13 | Deposit | 54,125.80 |
| Int Earned Since Last Stmt: | $0.26 | *10/31/13* | *ENDING BALANCE* | *$54,125.80* |

## CD Issued by Flagstar Bank, FSB

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by Genesee Regional Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by NewBridge Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by S&T Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by Signature Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by St. Louis Bank

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $0.83 | 10/31/13 | Deposit | 169,316.30 |
| Int Earned Since Last Stmt: | $0.83 | *10/31/13* | *ENDING BALANCE* | *$169,316.30* |

## CD Issued by The F&M Bank & Trust Company

| YTD Interest Paid: | $0.00 | 10/31/13 | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $0.92 | 10/31/13 | Deposit | 187,155.86 |
| Int Earned Since Last Stmt: | $0.92 | *10/31/13* | *ENDING BALANCE* | *$187,155.86* |

## CD Issued by The La Porte Savings Bank

| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
|---|---|---|---|---|
| Interest Accrued: | $0.08 | | | |
| Int Earned Since Last Stmt: | $0.08 | | | |

CDARS® is a registered service mark of Promontory Interfinancial Network, LLC.          CONTAINS CONFIDENTIAL INFORMATION

|  |  |
|---|---|
| Date | 10/31/13 |
| Page | 6 of 6 |

|  |  |  |  |
|---|---|---|---|
|  | 10/31/13 | Deposit | 18,000.00 |
|  | *10/31/13* | *ENDING BALANCE* | *$18,000.00* |

## CD Issued by The Park National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by The Washington Trust Company of Westerly

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by Western National Bank

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

## CD Issued by WesBanco Bank, Inc.

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid: | $0.00 | *10/31/13* | *OPENING BALANCE* | *$0.00* |
| Interest Accrued: | $1.22 | 10/31/13 | Deposit | 248,500.00 |
| Int Earned Since Last Stmt: | $1.22 | *10/31/13* | *ENDING BALANCE* | *$248,500.00* |

Thank you for your business.

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

| | | | | |
|---|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | | Bank: | Team Capital Bank |
| Bankruptcy Number: | 09-14301 | | Account Number: | .3266 |
| Date of Confirmation: | | | Account Type | Money Market |

Reporting Period (month/year):        Quarter Ending 12/31/13

| | |
|---|---|
| Beginning Cash Balance: | 68,654.00 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | |
| Collection of Accounts Receivable: | |
| Proceeds from Litigation (settlement or otherwise): | 139.23 |
| Sale of Debtor's Assets: | |
| Capital Infusion pursuant ot the Plan | |
| Interest Income | |
| Transfer of Funds | 9,400,000.00 |
| Total of cash received: | 9,400,139.23 |
| Total of cash available: | 9,468,793.23 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | |
| All other disbursements made in the ordinary course: | 25.00 |
| Transfers: | 9,000,000.00 |
| Total Disbursements | 9,000,025.00 |
| Ending Cash Balance | 468,768.23 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:    *1/20/14*

Name/Title:    Edward P. Bond
Trustee

Debtor:        US Mortgage Creditors Liquidation Trust
Case Number:    09-14301(RG)

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Team Capital Small Bus. 3266, Period Ending 12/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 468,768.23 |
| Cleared Balance | | | | | | 468,768.23 |
| Register Balance as of 12/31/2013 | | | | | | 468,768.23 |
| **Ending Balance** | | | | | | 468,768.23 |

# Team Capital Bank

P.O. Box 21050
Lehigh Valley, PA 18002-1050

|  |  |
|---|---|
| Page: | 1 of 1 |
| Account Number: | )266 |
| Statement Date: | 12-31-13 |



150378 0101 0 001671 002353 1/1
U S Mortgage Creditors Liquidation Trust
347 Mount Pleasant Avenue Suite 200
West Orange  NJ  07052

If you have questions, please contact:

West Orange Office
464 Eagle Rock Ave
West Orange  NJ  07052

(973) 419-6100

Eff. 7/1/13, savings accounts with no electronic activity will receive quarterly stmts.

## Account Summary for Small Bus Essential Checking - 266

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 468,768.23 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 468,768.23 |

## Summary of Overdraft and Returned Item Fees

|  | Total For This Period | Total For Year-to-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

FDIC

# Team Capital Bank

**P.O. Box 21050**
**Lehigh Valley, PA 18002-1050**

Page:    1 of 1

Account Number:        266
Statement Date:    11-30-13

150378 1130 0 001917 002713 1/1
U S Mortgage Creditors Liquidation Trust
347 Mount Pleasant Avenue Suite 200
West Orange  NJ  07052



If you have questions, please contact:

West Orange Office
464 Eagle Rock Ave
West Orange  NJ  07052

(973) 419-6100

Eff. 7/1/13, savings accounts with no electronic activity will receive quarterly stmts.

## Account Summary for Small Bus Essential Checking – 3266

| | Starting Balance | + | Deposits | + | Interest Paid | − | Withdrawals | − | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 68,654.00 | | 9,400,139.23 | | 0.00 | | 9,000,000.00 | | 25.00 | | 468,768.23 |

### Deposits for Small Bus Essential Checking - 80163266

| Date | Description | Amount |
|---|---|---|
| 11-06 | Descriptive Deposit transfer from account# 80191605 | 9,400,000.00 |
| 11-15 | Deposit | 139.23 |

### Debits for Small Bus Essential Checking - 80163266

| Date | Description | Amount |
|---|---|---|
| 11-06 | Domestic Wire Withdrawal WIRE OUT US MTG CREDITORS LIQUIDATION | 9,000,000.00 |

### Service Charges for Small Bus Essential Checking - 80163266

| Date | Description | Amount |
|---|---|---|
| 11-06 | Domestic Wire Wth Fee WIRE FEE | 25.00 |

### Daily Balance for Small Bus Essential Checking - 80163266

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/06 | 468,629.00 | 11/15 | 468,768.23 | | |

## Summary of Overdraft and Returned Item Fees

| | Total For This Period | Total For Year-to-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

Please see reverse side for important information.

MEMBER FDIC

# Team Capital Bank

P.O. Box 21050
Lehigh Valley, PA 18002-1050

Page:    1 of 1

Account Number:    3266
Statement Date:    10-31-13



150378 1101 0 001972 002813 1/1
U S Mortgage Creditors Liquidation Trust
347 Mount Pleasant Avenue Suite 200
West Orange  NJ  07052

If you have questions, please contact:

West Orange Office
464 Eagle Rock Ave
West Orange  NJ  07052

(973) 419-6100

Eff. 7/1/13, savings accounts with no electronic activity will receive quarterly stmts.

## Account Summary for Small Bus Essential Checking - 266

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 68,654.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 68,654.00 |

## Summary of Overdraft and Returned Item Fees

| | Total For This Period | Total For Year-to-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

MEMBER FDIC

**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

**This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.**

| | | | |
|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | Bank: | Valley National |
| Bankruptcy Number: | 09-14301 | Account Number: | -0120 |
| Date of Confirmation: | | Account Type | Money Market |

Reporting Period (month/year):     Quarter Ending 12/31/13

Beginning Cash Balance:                                                                    851,833.37

All receipts received by the debtor:

Cash Sales:

Collection of Accounts Receivable:

Proceeds from Litigation (settlement or otherwise):

Sale of Debtor's Assets:

Capital Infusion pursuant ot the Plan

Interest Income

Transfer of Funds

Total of cash received:                                                                    0.00

Total of cash available:                                                                   851,833.37

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
claims of bankruptcy professionals:

Disbursements made pursuant to the administrative claims of
bankruptcy professionals:

All other disbursements made in the ordinary
course:
Transfers:
Total Disbursements                                                                        0.00

Ending Cash Balance                                                                        851,833.37

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:        1/20/14

Name/Title:     Edward P. Bond
                Trustee

Debtor:        US Mortgage Creditors Liquidation Trust
Case Number:   09-14301(RG)

2:55 PM

01/10/14

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Valley National Bank 0120, Period Ending 12/31/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 851,833.37 |
| Cleared Balance | | | | | | 851,833.37 |
| Register Balance as of 12/31/2013 | | | | | | 851,833.37 |
| Ending Balance | | | | | | 851,833.37 |

  **STATEMENT OF ACCOUNT**

U.S MORTGAGE CREDITORS LIQUIDATING
347 MOUNT PLEASANT AVE STE 200      TR 0           Page:              1
WEST ORANGE NJ 07052-2749

                                                Statement Date:    12/31/13
                                                Account Number:        J120

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
******************** BusinessCHECKING 300       0120 ***********************


Account Summary
Previous Statement Date: 11/29/13
       Beginning                Interest                 Service          Ending
        Balance    +  Deposits + Paid  -  Withdrawals - Charge    =  Balance
     851,833.37          .00      .00          .00       .00       851,833.37

Statement from 11/30/13 Thru 12/31/13
YTD Interest Paid          .00
```

Report lost or stolen Valley Check Card to: 888-379-9903

800-522-4100
valleynationalbank.com

**Valley National Bank®**

 

**STATEMENT OF ACCOUNT**

U.S MORTGAGE CREDITORS LIQUIDATING
347 MOUNT PLEASANT AVE STE 200      TR 0            Page:              1
WEST ORANGE NJ 07052-2749

                                            Statement Date:    11/29/13
                                            Account Number:        J120

Indicate to the right any changes of address. Cut at the dotted     Street:     _____
line and return this form to: Valley Customer Service,              City, State, Zip:  _____
1445 Valley Road, Wayne, NJ 07470                                   Signature:  _____

---------------------------------------------------------------------------------------------------------------

******************** BusinessCHECKING 300          120 **********************

Account Summary
Previous Statement Date: 10/31/13
        Beginning              Interest                   Service          Ending
         Balance    +   Deposits + Paid -  Withdrawals - Charge    =    Balance
       851,833.37            .00        .00           .00      .00     851,833.37

Statement from 11/01/13 Thru 11/29/13
YTD Interest Paid          .00

        WE EXPRESS OUR GRATITUDE TO OUR VALUED CUSTOMERS AND FRIENDS AS
        WE WISH YOU A HAPPY THANKSGIVING AND HOLIDAY SEASON!

Report lost or stolen Valley Check Card to: 888-379-9903

**800-522-4100**
valleynationalbank.com

**Valley National Bank**





**STATEMENT OF ACCOUNT**

U.S MORTGAGE CREDITORS LIQUIDATING
347 MOUNT PLEASANT AVE STE 200        TR 0          Page:          1
WEST ORANGE NJ 07052-2749

                                              Statement Date:    10/31/13
                                              Account Number:        0120

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street:      _____

City, State, Zip:  _____

Signature:   _____

--------------------------------------------------------------------------------------------

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* BusinessCHECKING 300        0120 \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Account Summary
Previous Statement Date: 09/30/13

| Beginning Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charge | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 851,833.37 | | .00 | | .00 | | .00 | | .00 | | 851,833.37 |

Statement from 10/01/13 Thru 10/31/13
YTD Interest Paid           .00

Report lost or stolen Valley Check Card to: 888-379-9903

800-522-4100
valleynationalbank.com



**OFFICE OF THE UNITED STATES TRUSTEE - REGION 3**
**POST-CONFIRMATION QUARTERLY SUMMARY REPORT**

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

| | | | | |
|---|---|---|---|---|
| Debtor's Name: | US Mortgage Creditors Liquidation Trust | | Bank: | Valley National |
| Bankruptcy Number: | 09-14301 | | Account Number: | . ˙ :4641 |
| Date of Confirmation: | | | Account Type | Money Market |

Reporting Period (month/year):          Quarter Ending 12/31/13

| | |
|---|---|
| Beginning Cash Balance: | 10,018,990.06 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | |
| Collection of Accounts Receivable: | |
| Proceeds from Litigation (settlement or otherwise): | |
| Sale of Debtor's Assets: | |
| Capital Infusion pursuant ot the Plan | |
| Interest Income | 3,734.90 |
| Transfer of Funds | |
| Total of cash received: | 3,734.90 |
| Total of cash available: | 10,022,724.96 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | |
| All other disbursements made in the ordinary course: | 30.00 |
| Transfers: | 9,400,000.00 |
| Total Disbursements | 9,400,030.00 |
| Ending Cash Balance | 622,694.96 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Date:    *1/20/14*

Name/Title:    Edward P. Bond
Trustee

Debtor:          US Mortgage Creditors Liquidation Trust
Case Number:    09-14301(RG)

3:57 PM

01/02/14

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Reconciliation Detail
### Valley National MM 4641, Period Ending 12/13/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 622,575.56 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/13/2013 | | | X | 119.40 | 119.40 |
| Total Deposits and Credits | | | | | 119.40 | 119.40 |
| Total Cleared Transactions | | | | | 119.40 | 119.40 |
| **Cleared Balance** | | | | | 119.40 | 622,694.96 |
| **Register Balance as of 12/13/2013** | | | | | 119.40 | 622,694.96 |
| **Ending Balance** | | | | | 119.40 | 622,694.96 |



**STATEMENT OF ACCOUNT**

```
         U.S MORTGAGE CREDITORS LIQUIDATING
         347 MOUNT PLEASANT AVE STE 200      TR 0              Page:        1
         WEST ORANGE NJ 07052-2749
                                                      Statement Date:   12/13/13
                                                      Account Number:   ..4641
```

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

-----------------------------------------------------------------------------------------

```
************ Prime Advantage Business MMA      4641 ************************
    Non-Check Transactions
         Date   Description                                           Amount
         12/13  Interest Credited Deposit                             119.40


    Daily Balance Summary
       Date        Balance    Date         Balance    Date          Balance
       11/15      622,575.56  12/13      622,694.96

    Interest Rate Summary
       Date   Rate    Date   Rate     Date   Rate     Date   Rate
       11/16  .250%

 Account Summary
 Previous Statement Date: 11/15/13
       Beginning              Interest             Service          Ending
        Balance  +  Deposits + Paid - Withdrawals - Charge   =    Balance
       622,575.56       .00   119.40         .00      .00      622,694.96

 Statement from 11/16/13 Thru 12/13/13  Avg Stmt Collected Bal     622,575.56
 Average Collected Balance for Interest Calculation      622,575.56
 Interest Earned         119.40       *Annual Percentage Yield Earned  0.25%
 YTD Interest Paid      22,824.96
```

Report lost or stolen Valley Check Card to: 888-379-9903

**800-522-4100**
valleynationalbank.com







**STATEMENT OF ACCOUNT**

```
            U.S MORTGAGE CREDITORS LIQUIDATING
            347 MOUNT PLEASANT AVE STE 200      TR 0          Page:              1
            WEST ORANGE NJ 07052-2749
                                                      Statement Date:    11/15/13
                                                      Account Number:        4641
```

Indicate to the right any changes of address. Cut at the dotted line and return this form to: Valley Customer Service, 1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

----------------------------------------------------------------------------------

```
************ Prime Advantage Business MMA      4641 ***********************
    Non-Check Transactions
          Date   Description                                          Amount
          11/05  IMAD:20131105B1B7SM1F000269              9,400,000.00-
                 BENEFICIARY NAME:U S MORTGAGE CR
                 REF FOR BEN:
          11/05  Wire Transaction Fee                            30.00-
          11/15  Interest Credited Deposit                    1,419.56
```

```
    Daily Balance Summary
       Date        Balance    Date        Balance    Date        Balance
       10/15  10,021,186.00   11/05    621,156.00   11/15   622,575.56
```

```
    Interest Rate Summary
       Date   Rate    Date   Rate     Date   Rate     Date   Rate
       10/16  .250%
```

```
Account Summary
Previous Statement Date: 10/15/13
        Beginning                 Interest              Service         Ending
        Balance   +   Deposits  +  Paid  -  Withdrawals - Charge    =    Balance
     10,021,186.00       .00   1,419.56    9,400,030.00     .00       622,575.56
```

```
Statement from 10/16/13 Thru 11/15/13  Avg Stmt Collected Bal    6,685,691.48
Average Collected Balance for Interest Calculation        6,685,691.48
Interest Earned        1,419.56       *Annual Percentage Yield Earned    0.25%
YTD Interest Paid     22,705.56
```

```
        WE EXPRESS OUR GRATITUDE TO OUR VALUED CUSTOMERS AND FRIENDS AS
        WE WISH YOU A HAPPY THANKSGIVING AND HOLIDAY SEASON!
```

Report lost or stolen Valley Check Card to: 888-379-9903

**800-522-4100**
valleynationalbank.com





**STATEMENT OF ACCOUNT**

U.S MORTGAGE CREDITORS LIQUIDATING
347 MOUNT PLEASANT AVE STE 200     TR 0          Page:          1
WEST ORANGE NJ 07052-2749

                                           Statement Date:   10/15/13
                                           Account Number:   _4641

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

--------------------------------------------------------------------------------

************ Prime Advantage Business MMA          641 *********************
Non-Check Transactions
        Date   Description_____   Amount
        10/15   Interest Credited Deposit                                2,195.94


Daily Balance Summary
    Date          Balance     Date          Balance     Date          Balance
    09/13    10,018,990.06   10/15   10,021,186.00   Date          Balance

Interest Rate Summary
    Date   Rate     Date   Rate     Date   Rate     Date   Rate
    09/14   .250%

Account Summary
Previous Statement Date: 09/13/13
      Beginning                    Interest                 Service          Ending
      Balance    +   Deposits  +   Paid -  Withdrawals -  Charge   =  Balance
   10,018,990.06        .00   2,195.94        .00        .00   10,021,186.00

Statement from 09/14/13 Thru 10/15/13  Avg Stmt Collected Bal   10,018,990.06
Average Collected Balance for Interest Calculation     10,018,990.06
Interest Earned        2,195.94     *Annual Percentage Yield Earned   0.25%
YTD Interest Paid      21,286.00


Report lost or stolen Valley Check Card to: 888-379-9903

800-522-4100
valleynationalbank.com

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Receipts
### October through December 2013

| Date | Memo | Account | Split | Receipts | Balance |
|---|---|---|---|---|---|
| **Cap One Trust 7050446411** | | | | | |
| 10/24/2013 Interest | Cap One Trust 7050446411 | Interest Income | 402.07 | 402.07 |
| 11/26/2013 Interest | Cap One Trust 7050446411 | Interest Income | 430.73 | 832.80 |
| 12/24/2013 Interest | Cap One Trust 7050446411 | Interest Income | 358.51 | 1,191.31 |
| **Cap One Trust 7050446411 Total** | | | | **1,191.31** | **1,191.31** |
| | | | | | |
| **Team Capital CDARS 2629 Total** | | | | | |
| 10/31/2013 Interest | Team Capital CDARS 7653 | Interest Income | 1,296.98 | 1,296.98 |
| **Team Capital CDARS 2629 Total** | | | | **1,296.98** | **1,296.98** |
| | | | | | |
| **Team Capital Small Bus. 3266** | | | | | |
| 11/14/2013 Deposit | Team Capital Small Bus. 3266 | Corpus | 139.23 | 139.23 |
| **Team Capital Small Bus. 3266 Total** | | | | **139.23** | **139.23** |
| | | | | | |
| **Valley National MM 4641** | | | | | |
| 10/15/2013 Interest | Valley National MM 4641 | Interest Income | 2,195.94 | 2,195.94 |
| 11/15/2013 Interest | Valley National MM 4641 | Interest Income | 1,419.56 | 3,615.50 |
| 12/13/2013 Interest | Valley National MM 4641 | Interest Income | 119.40 | 3,734.90 |
| **Valley National MM 4641 Total** | | | | **3,734.90** | **3,734.90** |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Disbursements
### October through December 2013

| Date | Num | Name | Account | Disbursements | Balance |
|------|-----|------|---------|--------------:|--------:|
| **Cap One Chkg 7050446152** | | | | | |
| 10/09/2013 | 2244 | Office of the US Trustee | Cap One Chkg 7050446152 | 325.00 | 325.00 |
| 10/28/2013 | 2245 | CubeSmart | Cap One Chkg 7050446152 | 1,470.01 | 1,795.01 |
| 10/28/2013 | 2246 | Prestige Title Agency, Inc. | Cap One Chkg 7050446152 | 274.00 | 2,069.01 |
| 11/05/2013 | 2247 | C. Marino | Cap One Chkg 7050446152 | 452.00 | 2,521.01 |
| 11/05/2013 | 2249 | Forman, Holt, Eliades & Youngman, LLC | Cap One Chkg 7050446152 | 55,634.22 | 58,155.23 |
| 11/05/2013 | 2250 | Forman, Holt, Eliades & Youngman, LLC | Cap One Chkg 7050446152 | 1,586.00 | 59,741.23 |
| 11/05/2013 | 2251 | Edward P. Bond - Trustee | Cap One Chkg 7050446152 | 10,840.34 | 70,581.57 |
| 11/05/2013 | 2252 | Bederson LLP | Cap One Chkg 7050446152 | 15,047.40 | 85,628.97 |
| 11/06/2013 | | | Cap One Chkg 7050446152 | 15.00 | 85,643.97 |
| 11/07/2013 | 2253 | ADP Federal Credit Union | Cap One Chkg 7050446152 | 32,835.41 | 118,479.38 |
| 11/07/2013 | 2254 | British Airways Employees FCU | Cap One Chkg 7050446152 | 43,431.69 | 161,911.07 |
| 11/07/2013 | 2255 | County Educators Federal Credit Union | Cap One Chkg 7050446152 | 292,939.45 | 454,850.52 |
| 11/07/2013 | 2256 | Diablo Valley Federal Credit Union | Cap One Chkg 7050446152 | 40,375.07 | 495,225.59 |
| 11/07/2013 | 2257 | Energy Federal Credit Union | Cap One Chkg 7050446152 | 346,559.11 | 841,784.70 |
| 11/07/2013 | 2258 | First Florida Credit Union | Cap One Chkg 7050446152 | 46,813.54 | 888,598.24 |
| 11/07/2013 | 2259 | Frontier Financial Credit Union | Cap One Chkg 7050446152 | 17,125.63 | 905,723.87 |
| 11/07/2013 | 2260 | Jersey Trades Federal Credit Union | Cap One Chkg 7050446152 | 17,152.79 | 922,876.66 |
| 11/07/2013 | 2261 | Lassen County Federal Credit Union | Cap One Chkg 7050446152 | 86,963.85 | 1,009,840.51 |
| 11/07/2013 | 2263 | Novartis Federal Credit Union | Cap One Chkg 7050446152 | 368,038.56 | 1,377,879.07 |
| 11/07/2013 | 2264 | Piedmont Advantage Credit Union | Cap One Chkg 7050446152 | 229,910.84 | 1,607,789.91 |
| 11/07/2013 | 2265 | Rutgers Federal Credit Union | Cap One Chkg 7050446152 | 233,055.07 | 1,840,844.98 |
| 11/07/2013 | 2266 | Treasury Department Federal Credit Union | Cap One Chkg 7050446152 | 918,877.90 | 2,759,722.88 |
| 11/07/2013 | 2267 | United Financial Services Community FCU | Cap One Chkg 7050446152 | 28,939.34 | 2,788,662.22 |
| 11/07/2013 | 2268 | Velocity Community Credit Union | Cap One Chkg 7050446152 | 183,976.48 | 2,972,638.70 |
| 11/07/2013 | 2269 | Pinnacle Federal Credit Union | Cap One Chkg 7050446152 | 515,939.57 | 3,488,578.27 |
| 11/07/2013 | 2270 | Educational Systems Federal Credit Union | Cap One Chkg 7050446152 | 911,196.04 | 4,399,774.31 |
| 11/07/2013 | 2271 | JM Associates Federal Credit Union | Cap One Chkg 7050446152 | 53,283.68 | 4,453,057.99 |
| 11/07/2013 | 2272 | Miami Firefighters FCU | Cap One Chkg 7050446152 | 53,554.14 | 4,506,612.13 |
| 11/07/2013 | 2273 | Picatinny Federal Credit Union | Cap One Chkg 7050446152 | 1,180,084.64 | 5,686,696.77 |
| 11/07/2013 | 2275 | Sperry Associates Federal Credit Union | Cap One Chkg 7050446152 | 533,794.79 | 6,220,491.56 |
| 11/07/2013 | 2276 | Suffolk Federal Credit Union | Cap One Chkg 7050446152 | 2,046,103.82 | 8,266,595.38 |
| 11/07/2013 | 2277 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 13,759.65 | 8,280,355.03 |
| 11/07/2013 | 2278 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 6,665.58 | 8,287,020.61 |
| 11/07/2013 | 2279 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 381.42 | 8,287,402.03 |
| 11/07/2013 | 2280 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 332.08 | 8,287,734.11 |
| 11/07/2013 | 2281 | PCI Services | Cap One Chkg 7050446152 | 659.50 | 8,288,393.61 |
| 11/07/2013 | 2283 | State of New Jersey Division of Taxation | Cap One Chkg 7050446152 | 10,000.00 | 8,298,393.61 |
| 11/07/2013 | 2284 | United States- HUD | Cap One Chkg 7050446152 | 19,808.95 | 8,318,202.56 |
| 11/07/2013 | 2285 | Aaron Slindee | Cap One Chkg 7050446152 | 2,925.00 | 8,321,127.56 |
| 11/07/2013 | 2286 | Ann Marie Lay | Cap One Chkg 7050446152 | 7,326.00 | 8,328,453.56 |
| 11/07/2013 | 2287 | Brett Kantor | Cap One Chkg 7050446152 | 1,000.00 | 8,329,453.56 |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Disbursements
### October through December 2013

| Date | Num | Name | Account | Disbursements | Balance |
|------|-----|------|---------|--------------:|--------:|
| 11/07/2013 | 2288 | Cypress Fairbanks ISD, c/o John P Dillman | Cap One Chkg 7050446152 | 23,180.68 | 8,352,634.24 |
| 11/07/2013 | 2289 | Elizabeth Feher | Cap One Chkg 7050446152 | 8,652.00 | 8,361,286.24 |
| 11/07/2013 | 2290 | Harris County et al | Cap One Chkg 7050446152 | 18,569.06 | 8,379,855.30 |
| 11/07/2013 | 2291 | Illinois Department of Revenue | Cap One Chkg 7050446152 | 2,412.00 | 8,382,267.30 |
| 11/07/2013 | 2292 | Irene Weekley | Cap One Chkg 7050446152 | 10,950.00 | 8,393,217.30 |
| 11/07/2013 | 2293 | Jason Dilday | Cap One Chkg 7050446152 | 10,950.00 | 8,404,167.30 |
| 11/07/2013 | 2294 | Mass. Department of Revenue | Cap One Chkg 7050446152 | 40.68 | 8,404,207.98 |
| 11/07/2013 | 2295 | Maxine Smith | Cap One Chkg 7050446152 | 10,950.00 | 8,415,157.98 |
| 11/07/2013 | 2296 | Michelle Garcie | Cap One Chkg 7050446152 | 3,076.92 | 8,418,234.90 |
| 11/07/2013 | 2297 | Montgomery County | Cap One Chkg 7050446152 | 333.71 | 8,418,568.61 |
| 11/07/2013 | 2298 | New York State Dept of Taxation & Finance | Cap One Chkg 7050446152 | 245.25 | 8,418,813.86 |
| 11/07/2013 | 2299 | Ohio Department of Job and Family Service | Cap One Chkg 7050446152 | 369.94 | 8,419,183.80 |
| 11/07/2013 | 2300 | Richard Conforti | Cap One Chkg 7050446152 | 10,950.00 | 8,430,133.80 |
| 11/07/2013 | 2301 | Rosemary Kilinski | Cap One Chkg 7050446152 | 2,576.18 | 8,432,709.98 |
| 11/07/2013 | 2302 | Staci Driscoll | Cap One Chkg 7050446152 | 6,920.16 | 8,439,630.14 |
| 11/07/2013 | 2303 | Tennesse Department of Revenue | Cap One Chkg 7050446152 | 524.00 | 8,440,154.14 |
| 11/07/2013 | 2305 | Yvonne Truitt | Cap One Chkg 7050446152 | 1,952.25 | 8,442,106.39 |
| 11/07/2013 | 2306 | Advanced Exterminating Inc. | Cap One Chkg 7050446152 | 78.03 | 8,442,184.42 |
| 11/07/2013 | 2307 | American Express Bank FSB | Cap One Chkg 7050446152 | 3,039.06 | 8,445,223.48 |
| 11/07/2013 | 2308 | American Vending & Coffee Service | Cap One Chkg 7050446152 | 108.12 | 8,445,331.60 |
| 11/07/2013 | 2309 | Archive Systems Inc | Cap One Chkg 7050446152 | 553.72 | 8,445,885.32 |
| 11/07/2013 | 2310 | Argo Appraisals | Cap One Chkg 7050446152 | 1,263.00 | 8,447,148.32 |
| 11/07/2013 | 2311 | Arthur Garcia | Cap One Chkg 7050446152 | 120.00 | 8,447,268.32 |
| 11/07/2013 | 2312 | AT&T | Cap One Chkg 7050446152 | 6,754.06 | 8,454,022.38 |
| 11/07/2013 | 2313 | Banc of America Leasing | Cap One Chkg 7050446152 | 5,090.06 | 8,459,112.44 |
| 11/07/2013 | 2314 | Bloomberg Finance LP | Cap One Chkg 7050446152 | 683.44 | 8,459,795.88 |
| 11/07/2013 | 2315 | Bohm, Matsen, Kegel & Aguilera LLP | Cap One Chkg 7050446152 | 3,969.21 | 8,463,765.09 |
| 11/07/2013 | 2317 | CBCInnovis Inc | Cap One Chkg 7050446152 | 573.48 | 8,464,338.57 |
| 11/07/2013 | 2318 | Certified Appraisal Co | Cap One Chkg 7050446152 | 637.20 | 8,464,975.77 |
| 11/07/2013 | 2319 | Certified Appraisal Co. | Cap One Chkg 7050446152 | 224.40 | 8,465,200.17 |
| 11/07/2013 | 2320 | Christopher J. Coiro | Cap One Chkg 7050446152 | 333.54 | 8,465,533.71 |
| 11/07/2013 | 2321 | Computer Town, Inc. | Cap One Chkg 7050446152 | 1,378.58 | 8,466,912.29 |
| 11/07/2013 | 2322 | Cooperative Communications Inc | Cap One Chkg 7050446152 | 2,936.24 | 8,469,848.53 |
| 11/07/2013 | 2323 | Credit Plus Inc | Cap One Chkg 7050446152 | 1,173.64 | 8,471,022.17 |
| 11/07/2013 | 2324 | Elynx | Cap One Chkg 7050446152 | 1,521.60 | 8,472,543.77 |
| 11/07/2013 | 2325 | Fedex Customer Information Service | Cap One Chkg 7050446152 | 4,982.77 | 8,477,526.54 |
| 11/07/2013 | 2326 | First American Corelogic | Cap One Chkg 7050446152 | 5,638.30 | 8,483,164.84 |
| 11/07/2013 | 2327 | First American Corelogic {2} | Cap One Chkg 7050446152 | 4,657.53 | 8,487,822.37 |
| 11/07/2013 | 2328 | First American Corelogic {2} | Cap One Chkg 7050446152 | 44.23 | 8,487,866.60 |
| 11/07/2013 | 2329 | First American Corelogic {3} | Cap One Chkg 7050446152 | 9,912.76 | 8,497,779.36 |
| 11/07/2013 | 2330 | First Industrial, L.P. | Cap One Chkg 7050446152 | 28,106.72 | 8,525,886.08 |
| 11/07/2013 | 2331 | First Lenders Data, L.P. | Cap One Chkg 7050446152 | 506.52 | 8,526,392.60 |
| 11/07/2013 | 2332 | Gaeta Recycling Co., Inc | Cap One Chkg 7050446152 | 138.52 | 8,526,531.12 |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Disbursements
### October through December 2013

| Date | Num | Name | Account | Disbursements | Balance |
|------|-----|------|---------|---------------|---------|
| 11/07/2013 | 2333 | Gate Riverplace Company | Cap One Chkg 7050446152 | 116,535.31 | 8,643,066.43 |
| 11/07/2013 | 2334 | Gloer & Associate | Cap One Chkg 7050446152 | 319.20 | 8,643,385.63 |
| 11/07/2013 | 2335 | Harland Financial Solutions | Cap One Chkg 7050446152 | 595.75 | 8,643,981.38 |
| 11/07/2013 | 2336 | Illinois Department of Revenue {2} | Cap One Chkg 7050446152 | 19.20 | 8,644,000.58 |
| 11/07/2013 | 2337 | Interthinx, Inc., C/O ISO Law Dept. | Cap One Chkg 7050446152 | 121.00 | 8,644,121.58 |
| 11/07/2013 | 2338 | Irene Weekley {2} | Cap One Chkg 7050446152 | 59.76 | 8,644,181.34 |
| 11/07/2013 | 2339 | Jersey Central Power & Light | Cap One Chkg 7050446152 | 1,277.58 | 8,645,458.92 |
| 11/07/2013 | 2340 | Jonathan Vasquez & Carmen Paredes | Cap One Chkg 7050446152 | 144.00 | 8,645,602.92 |
| 11/07/2013 | 2341 | Joseph McGuire & Associates | Cap One Chkg 7050446152 | 565.80 | 8,646,168.72 |
| 11/07/2013 | 2342 | K&L Gates LLP | Cap One Chkg 7050446152 | 1,295.32 | 8,647,464.04 |
| 11/07/2013 | 2343 | K.D.M. Realty LLC | Cap One Chkg 7050446152 | 32,349.84 | 8,679,813.88 |
| 11/07/2013 | 2344 | Law Office of Kari M. Myron | Cap One Chkg 7050446152 | 11.04 | 8,679,824.92 |
| 11/07/2013 | 2345 | LexisNexis | Cap One Chkg 7050446152 | 36.22 | 8,679,861.14 |
| 11/07/2013 | 2346 | Logic Ease Solutions Inc. | Cap One Chkg 7050446152 | 435.93 | 8,680,297.07 |
| 11/07/2013 | 2347 | LPS National Flood | Cap One Chkg 7050446152 | 1,662.48 | 8,681,959.55 |
| 11/07/2013 | 2348 | Maureen & Wade Duthie | Cap One Chkg 7050446152 | 90.00 | 8,682,049.55 |
| 11/07/2013 | 2349 | Maxine Smith {2} | Cap One Chkg 7050446152 | 162.92 | 8,682,212.47 |
| 11/07/2013 | 2351 | Merscorp, Inc. | Cap One Chkg 7050446152 | 16.63 | 8,682,229.10 |
| 11/07/2013 | 2352 | Mitel Leasing Inc. {5} | Cap One Chkg 7050446152 | 607.26 | 8,682,836.36 |
| 11/07/2013 | 2353 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 188.73 | 8,683,025.09 |
| 11/07/2013 | 2354 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 110.58 | 8,683,135.67 |
| 11/07/2013 | 2355 | Mitel Leasing Inc. | Cap One Chkg 7050446152 | 92.18 | 8,683,227.85 |
| 11/07/2013 | 2356 | Mohring Appraisal Associates, Inc. | Cap One Chkg 7050446152 | 1,897.08 | 8,685,124.93 |
| 11/07/2013 | 2357 | Morgan Stanley Mortgage Capital Holdings | Cap One Chkg 7050446152 | 39,904.34 | 8,725,029.27 |
| 11/07/2013 | 2358 | Nat'l. Union Fire Insurance Co. of Pitts. | Cap One Chkg 7050446152 | 2,037.62 | 8,727,066.89 |
| 11/07/2013 | 2359 | Nevada Department of Taxation | Cap One Chkg 7050446152 | 146.69 | 8,727,213.58 |
| 11/07/2013 | 2360 | New Jersey Natural Gas | Cap One Chkg 7050446152 | 366.48 | 8,727,580.06 |
| 11/07/2013 | 2361 | Norbert Klein | Cap One Chkg 7050446152 | 42.00 | 8,727,622.06 |
| 11/07/2013 | 2362 | Northeast Verizon Wireless | Cap One Chkg 7050446152 | 309.39 | 8,727,931.45 |
| 11/07/2013 | 2363 | Northeast Verizon Wireless | Cap One Chkg 7050446152 | 624.73 | 8,728,556.18 |
| 11/07/2013 | 2364 | Office Depot | Cap One Chkg 7050446152 | 263.73 | 8,728,819.91 |
| 11/07/2013 | 2365 | PCI Services {2} | Cap One Chkg 7050446152 | 540.84 | 8,729,360.75 |
| 11/07/2013 | 2366 | Pitney Bowes Inc | Cap One Chkg 7050446152 | 517.69 | 8,729,878.44 |
| 11/07/2013 | 2367 | Porzio, Bromberg & Newman, PC | Cap One Chkg 7050446152 | 4,496.39 | 8,734,374.83 |
| 11/07/2013 | 2368 | Prime Valuation Services, LLC | Cap One Chkg 7050446152 | 1,716.00 | 8,736,090.83 |
| 11/07/2013 | 2369 | PrimePay LLC | Cap One Chkg 7050446152 | 451.50 | 8,736,542.33 |
| 11/07/2013 | 2370 | QC Solutions of AR | Cap One Chkg 7050446152 | 2,711.43 | 8,739,253.76 |
| 11/07/2013 | 2371 | Quality Real Estate Appraisers | Cap One Chkg 7050446152 | 309.00 | 8,739,562.76 |
| 11/07/2013 | 2372 | Reuters America LLC | Cap One Chkg 7050446152 | 659.76 | 8,740,222.52 |
| 11/07/2013 | 2373 | Richard Conforti {2} | Cap One Chkg 7050446152 | 1,032.19 | 8,741,254.71 |
| 11/07/2013 | 2374 | Richard Taylor | Cap One Chkg 7050446152 | 41.62 | 8,741,296.33 |
| 11/07/2013 | 2375 | Rolstar | Cap One Chkg 7050446152 | 79.20 | 8,741,375.53 |
| 11/07/2013 | 2376 | Ron Ramirez | Cap One Chkg 7050446152 | 193.80 | 8,741,569.33 |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Disbursements
### October through December 2013

| Date | Num | Name | Account | Disbursements | Balance |
|------|-----|------|---------|--------------:|--------:|
| 11/07/2013 | 2377 | Ronald Malenfant | Cap One Chkg 7050446152 | 1,200.00 | 8,742,769.33 |
| 11/07/2013 | 2378 | Service 1st Valuation | Cap One Chkg 7050446152 | 310.20 | 8,743,079.53 |
| 11/07/2013 | 2379 | Shred-It Newark | Cap One Chkg 7050446152 | 472.63 | 8,743,552.16 |
| 11/07/2013 | 2380 | Shred-It Newark {2} | Cap One Chkg 7050446152 | 447.55 | 8,743,999.71 |
| 11/07/2013 | 2381 | Sonia & Garfield Hernandez | Cap One Chkg 7050446152 | 119.40 | 8,744,119.11 |
| 11/07/2013 | 2382 | Southern State Appraisals | Cap One Chkg 7050446152 | 45.00 | 8,744,164.11 |
| 11/07/2013 | 2383 | Staples | Cap One Chkg 7050446152 | 1,033.03 | 8,745,197.14 |
| 11/07/2013 | 2384 | Stephen J. Weymouth, Esq. | Cap One Chkg 7050446152 | 1,562.52 | 8,746,759.66 |
| 11/07/2013 | 2387 | Summit Business Media | Cap One Chkg 7050446152 | 824.14 | 8,747,583.80 |
| 11/07/2013 | 2388 | Talx Corp. | Cap One Chkg 7050446152 | 192.21 | 8,747,776.01 |
| 11/07/2013 | 2389 | The Irvine Company | Cap One Chkg 7050446152 | 3,360.00 | 8,751,136.01 |
| 11/07/2013 | 2390 | Thomas & Cheryl Kenney | Cap One Chkg 7050446152 | 119.40 | 8,751,255.41 |
| 11/07/2013 | 2391 | TN Dept. of Financial Institutions | Cap One Chkg 7050446152 | 99.00 | 8,751,354.41 |
| 11/07/2013 | 2392 | United States- HUD {2} | Cap One Chkg 7050446152 | 19,374.44 | 8,770,728.85 |
| 11/07/2013 | 2394 | US Appraisal Group, Inc. | Cap One Chkg 7050446152 | 1,059.00 | 8,771,787.85 |
| 11/07/2013 | 2395 | US Tax Verification | Cap One Chkg 7050446152 | 8,505.60 | 8,780,293.45 |
| 11/07/2013 | 2396 | Valuation Associations | Cap One Chkg 7050446152 | 1,513.32 | 8,781,806.77 |
| 11/07/2013 | 2397 | Valuation Services, LLC | Cap One Chkg 7050446152 | 9,021.60 | 8,790,828.37 |
| 11/07/2013 | 2398 | Village Office Supply | Cap One Chkg 7050446152 | 1,600.73 | 8,792,429.10 |
| 11/07/2013 | 2408 | Vining-Sparks IBG, L.P. | Cap One Chkg 7050446152 | 24,000.00 | 8,816,429.10 |
| 11/07/2013 | 2409 | Volpe, Bajalia, Wickes | Cap One Chkg 7050446152 | 1,040.49 | 8,817,469.59 |
| 11/07/2013 | 2414 | WebEX Communications | Cap One Chkg 7050446152 | 654.64 | 8,818,124.23 |
| 11/07/2013 | 2415 | WestBanco Bank | Cap One Chkg 7050446152 | 611.92 | 8,818,736.15 |
| 11/07/2013 | 2416 | Wolters Kluwer | Cap One Chkg 7050446152 | 58.38 | 8,818,794.53 |
| 11/07/2013 | 2417 | Zurich Insurance | Cap One Chkg 7050446152 | 12,378.49 | 8,831,173.02 |
| 11/18/2013 | 2407 | Richard Taylor | Cap One Chkg 7050446152 | 305.18 | 8,831,478.20 |
| 11/18/2013 | 2413 | Christopher J. Coiro | Cap One Chkg 7050446152 | 2,445.95 | 8,833,924.15 |
| 11/22/2013 | 2418 | Penn East Federal Credit Union | Cap One Chkg 7050446152 | 32,797.10 | 8,866,721.25 |
| 11/22/2013 | 2419 | CubeSmart | Cap One Chkg 7050446152 | 1,470.01 | 8,868,191.26 |
| 11/22/2013 |  |  | Cap One Chkg 7050446152 | 70.00 | 8,868,261.26 |
| 12/06/2013 | 2420 | C. Marino | Cap One Chkg 7050446152 | 226.00 | 8,868,487.26 |
| 12/09/2013 | 2421 | Newark Board of Ed. Employees CreditUnion | Cap One Chkg 7050446152 | 46,186.66 | 8,914,673.92 |
| 12/09/2013 |  |  | Cap One Chkg 7050446152 | 70.00 | 8,914,743.92 |
| 12/17/2013 | 2422 | CubeSmart | Cap One Chkg 7050446152 | 1,470.01 | 8,916,213.93 |
| 12/17/2013 | 2423 | William Wolf | Cap One Chkg 7050446152 | 8,736.00 | 8,924,949.93 |
| 12/17/2013 | 2424 | Forman, Holt, Eliades & Youngman, LLC | Cap One Chkg 7050446152 | 27,152.84 | 8,952,102.77 |
| 12/17/2013 | 2425 | Edward P. Bond - Trustee | Cap One Chkg 7050446152 | 23,611.66 | 8,975,714.43 |
| 12/17/2013 | 2427 | Bederson & Company, LLP | Cap One Chkg 7050446152 | 50,355.83 | 9,026,070.26 |
| 12/18/2013 | 2428 | CubeSmart | Cap One Chkg 7050446152 | 20.33 | 9,026,090.59 |
| **Cap One Chkg 7050446152 Total** | | | | **9,026,090.59** | **9,026,090.59** |

**Team Capital Small Bus. 3266**

| | | | | | |
|------|-----|------|---------|--------------:|--------:|
| 11/06/2013 | 53 | | Team Capital Small Bus. 3266 | 25.00 | 25.00 |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Cash Disbursements
### October through December 2013

| Date | Num | Name | Account | Disbursements | Balance |
|------|-----|------|---------|---------------|---------|
| **Team Capital Small Bus. 3266 Total** | | | | **25.00** | **25.00** |
| | | | | | |
| **Valley National MM 4641** | | | | | |
| 11/05/2013 | | | Valley National MM 4641 | 30.00 | 30.00 |
| **Valley National MM 4641 Total** | | | | **30.00** | **30.00** |

# US MORTGAGE CREDITORS LIQUIDATION TRUST
## Schedule of Transfers
### October through December 2013

| Date | Account | Receipts | Disbursements | Balance |
|------|---------|---------:|--------------:|--------:|
| **Cap One Chkg 7050446152** | | | | |
| 10/09/2013 | Cap One Chkg 7050446152 | 3.00 | | 3.00 |
| 10/24/2013 | Cap One Chkg 7050446152 | 1,470.01 | | 1,473.01 |
| 10/28/2013 | Cap One Chkg 7050446152 | 274.00 | | 1,747.01 |
| 11/05/2013 | Cap One Chkg 7050446152 | 452.00 | | 2,199.01 |
| 11/05/2013 | Cap One Chkg 7050446152 | 86,010.15 | | 88,209.16 |
| 11/06/2013 | Cap One Chkg 7050446152 | 9,000,000.00 | | 9,088,209.16 |
| 12/03/2013 | Cap One Chkg 7050446152 | | 13,155.32 | 9,075,053.84 |
| **Cap One Chkg 7050446152 Total** | | **9,088,209.16** | **13,155.32** | **9,075,053.84** |
| | | | | |
| **Cap One Trust 7050446411** | | | | |
| 10/09/2013 | Cap One Trust 7050446411 | | 325.00 | -325.00 |
| 10/24/2013 | Cap One Trust 7050446411 | | 1,470.01 | -1,795.01 |
| 10/28/2013 | Cap One Trust 7050446411 | | 274.00 | -2,069.01 |
| 11/05/2013 | Cap One Trust 7050446411 | | 452.00 | -2,521.01 |
| 11/05/2013 | Cap One Trust 7050446411 | | 86,010.15 | -88,531.16 |
| 12/03/2013 | Cap One Trust 7050446411 | 13,155.32 | | -75,375.84 |
| **Cap One Trust 7050446411 Total** | | **13,155.32** | **88,531.16** | **-75,375.84** |
| | | | | |
| **Team Capital Small Bus. 3266** | | | | |
| 11/05/2013 | Team Capital Small Bus. 3266 | 9,400,000.00 | | 9,400,000.00 |
| 11/06/2013 | Team Capital Small Bus. 3266 | | 9,000,000.00 | 400,000.00 |
| **Team Capital Small Bus. 3266 Total** | | **9,400,000.00** | **9,000,000.00** | **400,000.00** |
| | | | | |
| **Valley National MM 4641** | | | | |
| 11/05/2013 | Valley National MM 4641 | | 9,400,000.00 | -9,400,000.00 |
| **Valley National MM 4641 Total** | | **0.00** | **9,400,000.00** | **-9,400,000.00** |